**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| COMPUTER SALES INTERNATIONAL INC., ) | |
| ) | |
| Plaintiff, ) | |
| v. ) | |
| ) | |
| LYCOS, INC., ) | C.A. No. 05-10017-RWZ |
| Defendant, ) | |
| ) | **LEAVE TO FILE EXHIBITS** |
| BANK OF AMERICA f/k/a FLEET BANK, ) | **15 TO 16 AND 32 TO 36** |
| ) | **UNDER SEAL GRANTED** |
| Trustee Process Defendant. ) | **JULY 23, 2007** |
| ) | |

**AFFIDAVIT OF PETER M. ACTON JR. WITH RESPECT TO LYCOS'S**
**MOTION FOR SUMMARY JUDGMENT AS TO ALL COUNTS OF**
**CSI'S AMENDED COMPLAINT**

I, Peter M. Acton Jr., hereby state under penalty of perjury that I am an attorney admitted

to practice in the Commonwealth of Massachusetts, and am associated with the law firm of

McDermott Will & Emery LLP, counsel for Defendant and Plaintiff-in-Counterclaim, Lycos,

Inc. I have represented Lycos in this case since 2005. I have personal knowledge of the facts set

forth herein.

Attached hereto are true and accurate copies of certain documents in this case, as follows:

1. Exhibit 1 hereto is a true and correct copy of the Affidavit of Edward Philip, dated

August 30, 2007.

2. Exhibit 2 hereto is a true and correct copy of the Affidavit of Thomas Guilfoile,

dated August 31, 2007.

3. Exhibit 3 hereto is a true and correct copy of the Second Affidavit of Brian Lucy,

dated August 31, 2007.

4.     Exhibit 4 hereto is a true and correct copy of Exhibit 27 marked at the deposition of Paul Stenberg Jr. in the above-captioned case.

5.     Exhibit 5 hereto is a true and correct copy of documents bates numbered CSI0035648 and CSI0035654 produced by CSI in the above-captioned case.

6.     Exhibit 6 hereto is a true and correct copy of Exhibit 24 marked at the deposition of Michelle Thompson in the above-captioned case.

7.     Exhibit 7 hereto is a true and correct copy of Exhibit 13 marked at the deposition of CSI's 30(b)(6) designee, Jeffery Rousseau, in the above-captioned case.

8.     Exhibit 8 hereto is a true and correct copy of Exhibit 20 marked at the deposition of Joan Kersting in the above-captioned case.

9.     Exhibit 9 hereto is a true and correct copy of Exhibit 22 marked at the deposition of Joan Kersting in the above-captioned case.

10.     Exhibit 10 hereto is a true and correct copy of Exhibit 13 marked at the deposition of Lycos's 30(b)(6) designee, Julie Callagee, in the above-captioned case.

11.     Exhibit 11 hereto is a true and correct copy of a document bates numbered LYC 11759 produced by Lycos in the above-captioned case.

12.     Exhibit 12 hereto is a true and correct copy of a document bates numbered LYC 19798 produced by Lycos in the above-captioned case.

13.     Exhibit 13 hereto is a true and correct copy of *excerpts* from the transcript of the December 13, 2006 deposition of Joan Kersting in the above-captioned case.

14.     Exhibit 14 hereto is a true and correct copy of a document bates numbered LYC 070232 produced by Lycos in the above-captioned case.

BST99 1547911-1.057077.0012

15.     Exhibit 15 hereto is a true and correct copy of *excerpts* from the transcript of the February 22, 2007 deposition of CSI's 30(b)(6) designee, Jeffery L. Rousseau, in the above-captioned case.  As CSI has designated this transcript "Confidential" Lycos is filing this exhibit under seal.

16.     Exhibit 16 hereto is a true and correct copy of the Affidavit of Bruce D. Smith, dated July 31, 2007.  As this Affidavit contains information that CSI has designated "Confidential" Lycos is filing this exhibit under seal.

17.     Exhibit 17 hereto is a true and correct copy of *excerpts* from the transcript of the October 24, 2006 deposition of John P. Kirk in the above-captioned case.

18.     Exhibit 18 hereto is a true and correct copy of Exhibit 24 marked at the deposition of Lycos's 30(b)(6) designee, Julie Callagee, in the above-captioned case.

19.     Exhibit 19 hereto is a true and correct copy of Exhibit 25 marked at the deposition of Lycos's 30(b)(6) designee, Julie Callagee, in the above-captioned case.

20.     Exhibit 20 hereto is a true and correct copy of *excerpts* from the transcript of the April 26, 2006 deposition of Lycos's 30(b)(6) designee, Julie Callagee, in the above-captioned case.

21.     Exhibit 21 hereto is a true and correct copy of Exhibit 28 marked at the deposition of Lycos's 30(b)(6) designee, Julie Callagee, in the above-captioned case.

22.     Exhibit 22 hereto is a true and correct copy of Exhibit 27 marked at the deposition of Lycos's 30(b)(6) designee, Julie Callagee, in the above-captioned case.

23.     Exhibit 23 hereto is a true and correct copy of Exhibit 13A marked at the deposition of Lycos's 30(b)(6) designee, Julie Callagee, in the above-captioned case.

24.     Exhibit 24 is intentionally left blank.

25.    Exhibit 25 is intentionally left blank.

26.    Exhibit 26 hereto is a true and correct copy of Exhibit 278 marked at the deposition of Andrew Feinberg in the above-captioned case.

27.    Exhibit 27 hereto is a true and correct copy of *excerpts* from the transcript of the December 5, 2006 deposition of Andrew Feinberg in the above-captioned case.

28.    Exhibit 28 hereto is a true and correct copy of Exhibit 412 marked at the deposition of Andrew Feinberg in the above-captioned case.

29.    Exhibit 29 hereto is a true and correct copy of Exhibit 210 marked at the deposition of John Kirk in the above-captioned case.

30.    Exhibit 30 hereto is a true and correct copy of Exhibit 695 marked at the deposition of Susan Franklin in the above-captioned case.

31.    Exhibit 31 hereto is a true and correct copy of Exhibit 696 marked at the deposition of Susan Franklin in the above-captioned case.

32.    Exhibit 32 hereto is a true and correct copy of *excerpts* from the transcript of the August 24, 2006 deposition of Paul Stenberg Jr. in the above-captioned case.  As CSI has designated this transcript "Confidential" Lycos is filing this exhibit under seal.

33.    Exhibit 33 hereto is a true and correct copy of *excerpts* from the transcript of the February 21, 2007, deposition of CSI's 30(b)(6) designee, Jeffery Rousseau, in the above-captioned case.  As CSI has designated this transcript "Confidential" Lycos is filing this exhibit under seal.

34.    Exhibit 34 hereto is a true and correct copy of Exhibit 24 marked at the deposition of Joan Kersting in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

35.    Exhibit 35 hereto is a document with bates number CSI042454 produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

36.    Exhibit 36 hereto is a document with bates number CSI042372 produced by CSI in the above-captioned case.  As CSI has designated this document as "Confidential," Lycos is filing this exhibit under seal.


Dated:  September 4, 2007                                    /s/ Peter M. Acton, Jr.
                                                            Peter M. Acton Jr.

BST99 1547911-1.057077.0012

## CERTIFICATE OF SERVICE

I hereby certify that on this 4th day of September, 2007, I caused a true and accurate copy of the within document to be delivered through the Court's ECF system and by hand to Robert J. Kaler, McCarter & English, LLP, 265 Franklin Street, Boston, MA 02111.

/s/ Peter M. Acton, Jr.
Peter M. Acton Jr.

6

BST99 1547911-1.057077.0012

# EXHIBITS 1 - 5

# EXHIBIT 1

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| COMPUTER SALES INTERNATIONAL, INC., | ) | C.A. No. 05-10017-RWZ |
| | ) | |
| Plaintiff and Defendant-in-Counterclaim, | ) ) ) | |
| | ) | |
| v | ) | |
| | ) | |
| LYCOS, INC , | ) | **AFFIDAVIT OF EDWARD M. PHILIP** |
| | ) | |
| Defendant and Plaintiff-in-Counterclaim, | ) ) | |
| | ) | |
| and | ) | |
| | ) | |
| BANK OF AMERICA f/k/a FLEET BANK, | ) ) | |
| | ) | |
| Trustee Process Defendant | ) | |

I, Edward M. Philip, do hereby depose under oath and state as follows:

1.   I was employed at Lycos, Inc. ("Lycos") in Massachusetts from December 1995 until January 2004. From 1995 until approximately February 2001, I was Lycos's Chief Operating Officer ("COO") and Chief Financial Officer ("CFO"). Beginning in February 2001 until my departure in 2004, I served as Lycos's Senior Vice President of Special Projects.

2.   I have personal knowledge of the facts set forth herein.

3.   Beginning in 1997, Lycos and Computer Sales International, Inc. ("CSI") entered into numerous equipment schedules for the lease of technology equipment that Lycos used to operate its business. In my capacity as Lycos's COO and CFO, I signed certain equipment schedules with CSI on behalf of Lycos. More specifically, I signed CSI equipment

schedules 1, 2, 4, 5, 7, 64C, 64D, 66F, 66G, 67E, 67F, 69F, and 69G on behalf of Lycos.
Of those thirteen schedules, 1, 2, 4, 5, 7, 64C, 66F, 67E, and 69F were schedules pursuant to
which Lycos leased new computer equipment from CSI, while equipment schedules 64D, 66G,
67F, and 69G were refinancings (the "Refinanced Schedules") of earlier schedules with CSI.
Prior to joining Lycos, I had no experience with equipment leasing.

4.    I have no recollection of anyone ever telling me that the present value of the
payments to be made under the Refinanced Schedule(s) plus the present value of the residual
value of the equipment under the Refinanced Schedules exceeded the present value of the
remaining payments that would have been made under the terminating schedule(s) plus the
present value of the estimated residual value of the equipment under the terminating
schedule(s). More generally, I have no recollection of anyone ever telling me that CSI was
charging Lycos a mark-up, fee, or other premium in connection with the Refinanced
Schedules. Further, I am unaware of anyone at Lycos that knew CSI was charging such a
mark-up, fee, or premium. While I would have expected that Lycos would pay more interest
over the life of a refinanced schedule because it had use of the equipment for a longer period
of time, if anyone had told me that CSI was charging such a mark-up, fee, or premium on the
Refinanced Schedules, I would not have signed the Refinanced Schedules on the terms set forth
therein.

5.    During my tenure as COO and CFO at Lycos, I worked out of Lycos's offices
in Massachusetts. It was my ordinary business practice to request, and in fact it was the case,
that documents for my signature were sent to those offices. While I did have occasion to travel
for business, it was my ordinary business practice to sign documents requiring my signature,

such as leases and equipment schedules with lessors, while I was in those offices. I have no

recollection, nor do I have any reason to believe, that I deviated from this ordinary business

practice when signing the equipment schedules with CSI.

Signed under the penalties of perjury, this _30_ day of August, 2007.

Edward M. Philip

# EXHIBIT 2

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| COMPUTER SALES INTERNATIONAL, INC., <br><br> Plaintiff and Defendant-in-Counterclaim, <br><br> v. <br><br> LYCOS, INC., <br><br> Defendant and Plaintiff-in-Counterclaim, <br><br> and <br><br> BANK OF AMERICA f/k/a FLEET BANK, <br><br> Trustee Process Defendant | C.A. No. 05-10017-RWZ <br><br><br><br> **AFFIDAVIT OF THOMAS E. GUILFOILE** |

I, Thomas E. Guilfoile, do hereby depose under oath and state as follows:

1.      I was employed at Lycos, Inc. ("Lycos") in Massachusetts from February 1996 until December 2001. During that time, I served as Lycos's Controller beginning in February 1996, and as its Vice President of Finance and Administration beginning in December 1996, until the sale of Lycos in 2000, and thereafter as Senior Vice President of Strategic Planning and Mergers and Acquisitions for Terra Lycos until my departure in 2001.

2.      I have personal knowledge of the facts set forth herein.

3.      Beginning in 1997, Lycos and Computer Sales International, Inc. ("CSI") entered into numerous equipment schedules for the lease of technology equipment that Lycos used to operate its business. In my capacity as Vice President of Finance and Administration, I signed equipment schedules 5A-5E, 5G, 6, 8-40, 40A, 43-45, 47-48, 48A, 49, 49A, 50, 50A-50B, 51-55, 55A, 56, 56A, 57-58, 58A, 60-61, 64, 64A-64B, 64F, 65-66, 66A-66C, 66E, 66I, 67, 67A-67D,

67H, 68, 68A-68C, 69, 69A, 69C-69E, 69I, 70, 72-76, and 81-83, 83A, 84-86 on behalf of

Lycos. Of these 105 schedules, 70 were schedules pursuant to which Lycos leased new

computer equipment from CSI, while 35 were refinancings of earlier schedules with CSI.

Specifically, schedules 38, 43, 49A, 50A, 50B, 51, 52, 53, 54, 55A, 60, 61, 64B, 64F, 65, 66,

66A, 66B, 66C, 66E, 66I, 67, 67A, 67B, 67D, 67H, 68, 68A, 68B, 68C, 69C, 69E, 69I, 85, and

86 were refinanced schedules (collectively, the "Refinanced Schedules").

      4.      I have no recollection of anyone ever telling me that the present value of the

payments to be made under the Refinanced Schedule(s) plus the present value of the residual

value of the equipment under the Refinanced Schedules exceeded the present value of the

remaining payments that would have been made under the terminating schedule(s) plus the

present value of the estimated residual value of the equipment under the terminating schedule(s).

More generally, I have no recollection of anyone ever telling me that CSI was charging Lycos a

mark-up, fee, or other premium in connection with the Refinanced Schedules. Further, I am

unaware of anyone at Lycos that knew CSI was charging such a mark-up, fee, or premium.

While I would have expected that Lycos would pay more interest over the life of a refinanced

schedule because it had use of the equipment for a longer period of time, if anyone had told me

that CSI was charging such a mark-up, fee, or premium on the Refinanced Schedules, I would

not have signed the Refinanced Schedules on the terms set forth therein.

      5.      During my entire tenure at Lycos, I worked at Lycos's offices in Massachusetts.

When I signed equipment schedules on behalf of Lycos, I did so when I was in Massachusetts.

During that period I was Vice President for Finance and Administration, Lycos maintained its

bank accounts at banks in Massachusetts and made monthly payments to CSI from accounts with

those banks.  I remember meeting Paul Stenberg on a number of occasions on business and a few times socially.  On each of those occasions, we met in Massachusetts.

Signed under the penalties of perjury, this _3 1_ day of August, 2007.

Thomas E. Guilfoile

# EXHIBIT 3

## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| COMPUTER SALES INTERNATIONAL, INC. | ) | C.A. No. 05-10017-RWZ |
| | ) | |
| Plaintiff and Defendant-in-Counterclaim, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| LYCOS, INC. | ) | **SECOND AFFIDAVIT** |
| | ) | **OF BRIAN LUCY** |
| Defendant and Plaintiff-in-Counterclaim, | ) | |
| | ) | |
| and | ) | |
| BANK OF AMERICA f/k/a FLEET BANK, | ) | |
| | ) | |
| Trustee Process Defendant | ) | |

I, Brian Lucy, do hereby depose under oath and state as follows:

1.    I was employed at Lycos, Inc. ("Lycos") in Waltham, Massachusetts from July 1996 to October 2004. From July 1996 until the end of 1997, I served as an Accounting Manager at Lycos. Beginning at the end of 1997, I served as Assistant Controller, a position I served in until the end of 1999, when I became Controller. From the end of 1999 until February 2001, I served as Controller. From approximately February 2001 until I left the company in late, 2004, I served as Lycos's Chief Financial Officer, U.S. operations.

2.    I have personal knowledge of the facts set forth herein.

3.    On April 27, 2005, I signed an Affidavit in this case (the "First Affidavit"). At the time I signed the First Affidavit, I believed the statements in it were true based on my knowledge of the events described in it.

### Preparation for Second Day of Deposition

4.    My memory of events in 2003 and before was less clear during my deposition in January 2007 than it was when I signed the First Affidavit in April 2005. As a result, I did not

recall the substance of that First Affidavit or certain events in March 2002 during the second day of my deposition. Specifically, but without limitation, I did not recall the paragraphs of my First Affidavit that concerned an e-mail from Paul Stenberg to me dated March 18, 2002 (the "E-Mail"). I also do not recall being asked about the paragraphs of my First Affidavit that concerned the E-Mail during my second day of my deposition.

5.    Since the second day of my deposition, I have had the time to and have in fact reviewed the First Affidavit. The First Affidavit, which includes the E-Mail, has refreshed my recollection as to the general subject matter of the E-Mail.

6.    On March 18, 2002, I received the E-Mail. In the E-Mail, Mr. Stenberg advised me, among other things, that the analysis Lycos had done was incorrect and that the variance was only approximately $3.5 million. He also advised me that the total cost of the equipment was "around $63 million".

7.    As more fully set forth in paragraph 13 of the First Affidavit, because I had no background in equipment leasing and I trusted Mr. Stenberg, I did not investigate the veracity of his statements in the E-Mail. Had I known the above statements were false, I believe I would have pursued unwinding schedules 93 and 94 or otherwise caused Lycos not to perform under them. In addition, I believe I would not have caused Lycos to pay $3.775 million to CSI to purchase the equipment on the then outstanding schedules.

**Mark-Ups Not Disclosed to Me**

8.    Beginning in 1997, Lycos and Computer Sales International, Inc. ("CSI") entered into numerous equipment schedules for the lease of technology equipment that Lycos used to operate its business.

- 2 -

9.      I have no recollection of anyone ever telling me that CSI was charging Lycos a mark-up, fee, or other premium in connection with any rewritten or refinanced schedules. Further, I am unaware of anyone at Lycos that knew CSI was charging such a mark-up, fee, or premium. While I would have expected that Lycos would pay more interest over the life of a rewritten or refinanced schedule because it had use of the equipment for a longer period of time, if anyone had told me that CSI was charging such a mark-up, fee, or premium on any rewritten or refinanced schedules that I signed, I would not have signed those schedules on the terms set forth therein.

**Lycos's Inability to Return Equipment**

10.      I testified during the second day of my deposition that Lycos would not have been able to return much of the equipment it had leased from CSI at the end of the various lease terms. The reason for that was, based on my understanding that CSI required Lycos to return the equipment in precisely the configuration, with all cables, memory cards, instruction manuals, etc., that had come with the equipment. I believe Lycos could not comply with these requirements.

**Sales Agreement**

11.      Attached hereto as *Exhibit A* is a true and accurate copy of the sales agreement I signed on July 18, 2003 (the "Sales Agreement"). On August 1, 2003, I believe I asked that Lycos fax this Sales Agreement to CSI. Subsequently, I was advised by CSI that there were certain minor errors in the Sales Agreement that needed to be corrected. On August 8, 2003, I signed a corrected version of the Sales Agreement. A true and accurate copy of the Sales Agreement that I signed on August 8, 2003 is attached hereto as *Exhibit B*.

- 3 -

12.    At the time I signed the Sales Agreement on July 18, 2003 and again on August 8, 2003, as well as at all times in-between, all of the representations Lycos made therein were true and correct. Specifically, but without limitation, Lycos intended to make all of the payments required under the existing equipment schedules.

**Location of Business Dealings with CSI**

13.    I signed the rewritten or refinanced schedules at Lycos's offices in Waltham, Massachusetts. As Controller and as Chief Financial Officer, I believe the Lycos accounts payable staff caused Lycos to make payments on its equipment schedules with CSI from Lycos's accounts at banks in Massachusetts. I interacted with Mr. Stenberg by telephone and correspondence concerning certain CSI equipment schedules, almost always while I was in Massachusetts

**Sale of Lycos**

14.    In early 2004, Lycos was in the process of being sold. That sale closed in or about October 2004.

Signed under the pains and penalties of perjury, this **3/** day of August, 2007.

_____
Brian D. Lucy

# EXHIBIT 4



**COMPUTER SALES INTERNATIONAL, INC.**

85 Wells Avenue
Suite 200
Newton, Massachusetts 02159
(617) 928 3535
Fax: (617) 928 3536

TO:        Micheal Ripps – Lycos, Inc.

FROM:      Paul Stenberg – CSI

DATE:      May 26, 1998

RE:        Sun

Lycos is currently paying CSI $61,068/mo on Equipment Schedules 5A, 5B, 5C, 5D, 5E, 5F, 5G due to expire April 30, 1999.

CSI proposes to cancel these Equipment Schedules June 30, 1998, and rewrite them into a new Twenty-Four (24) month lease. In addition, in corporate the new equipment into the lease ($511,566.50). Rate is as follows:

| Lease Term | Lease Rate |
|---|---|
| 24 month | $65,615/mo |

Also, the equipment you are acquiring can be obtained used for about $100,000 less, but because this is a new Data Center, I suggest the new equipment.

Micheal, let me know. This would free up more credit lines and keep your budget in-line. I need to know by week's end.

CURRENT

| | |
|---|---|
| 5A | 1,798 |
| 5B | 3,025 |
| 5C | 32,913 |
| 5D | 13,310 |
| 5E | 5,835 |
| 5F | 920 |
| 5G | 3,367 |
| | 61,068 |



EXHIBIT
Stenberg
27




# EXHIBIT 5



**ORIGINAL**

**CSI**

## COMPUTER SALES INTERNATIONAL, INC.
10845 Olive Boulevard                          MAILING ADDRESS:
St. Louis, Missouri 63141                       Post Office Box 16264
(314)997-7010                                   St. Louis, MO 63105

### EQUIPMENT SCHEDULE NO. TWENTY-EIGHT Dated as of June 23, 1998

LESSOR:                          LESSEE:    **LYCOS, INC.**
                                            400-2 Totten Pond Road
**COMPUTER SALES INTERNATIONAL, INC.**      Waltham, Massachusetts 02154

Lessor and Lessee named above hereby agree that, except as modified or superseded by this Equipment Schedule or any Addenda hereto, all of the terms and conditions of the **Master Lease Agreement No. 144874** dated December 4, 1996, are hereby incorporated herein and made a part hereof:

1. Equipment:

| QTY | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY RENTAL PER UNIT |
|-----|--------------------|-----------------------------|-------------|----------|-----------|-------------------------|
| A detailed list of Equipment is set forth on the attached Exhibit "A" which consists of 4 pages. | | | | | | |
| **EQUIPMENT LOCATION:**   See attached Exhibit "A" | | | | | | |

2. Monthly Rental for all Units: **$52,435.00**
3. Initial Term: **Twenty-four (24) months**
4. Anticipated Installation Date: **\*June 1998; \*\*Already Installed and Accepted**
5. Addendum One hereto is incorporated herein by this reference. [X] (check box if applicable)
6. A photocopy of this Equipment Schedule, and any exhibits or addenda hereto, may be filed as a precautionary Uniform Commercial Code Financing Statement to evidence Lessor's interest in the Equipment.
7. At Lessor's option, this Equipment Schedule shall not be effective unless signed by Lessee and returned to Lessor on or before **June 30, 1998.**

COMPUTER SALES INTERNATIONAL, INC.    LESSEE: LYCOS, INC.

By: _____E. WILLIAM GILLULA_____    By: _____Thomas E. Guilfoil_____
          CHIEF OPERATING OFFICER & CFO

Title: _____JUL 0 7 1998_____    Title: __VP of Finance / Adm__

Date: _____    Date: _____4/24/98_____

PHS/BOST
144874-028(skh)

CONFIDENTIAL
CSI0035648



ꙨRIGINAL

## ADDENDUM ONE TO EQUIPMENT SCHEDULE NO. TWENTY-EIGHT
## MASTER LEASE AGREEMENT NO. 144874

This Addendum One to "Equipment Schedule Twenty-eight, Master Lease Agreement No. 144874" (the "Lease"), is dated as of June 23, 1998, and is entered into, by and between COMPUTER SALES INTERNATIONAL, INC. ("Lessor") and LYCOS, INC. ("Lessee").

Notwithstanding anything to the contrary contained in the Lease between the parties hereto, dated on even date herewith and with respect to certain computer equipment (the "Equipment"), and in consideration of the mutual promises, covenants, and conditions in the Lease and contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto covenant and agree as follows:

1.  **Controlling Terms:** This Addendum One shall become a part of the Lease and shall be read together with the Lease as one single document. To the extent that there shall be any conflicts as between the terms and provisions contained in the Lease and those contained herein, the terms and provisions set forth herein shall control.

2.  **Lessor's Purchase of New Equipment:**

    a) Lessor will buy the equipment designated with one asterisk (the "New Equipment") directly from Corporate Technologies (CT) by taking an assignment of Lessee's purchase agreement with CT.

    b) Lessor's performance under this Lease is conditioned on CT selling the New Equipment to Lessor at a price not to exceed $240,807.00.

    c) Lessor is not liable for any failure or delay in delivery caused by CT or any other party or condition not within Lessor's control.

    d) Lessee represents and warrants that, except as listed in this Lease, there are no features, upgrades, or M.E.S. "on order" from the manufacturer relating to any Unit of Equipment, and that Lessee will place no order for them without Lessor's prior written consent.

3.  **Early Termination of Existing Equipment Schedules; Commencement Date of Installed Units:** The Equipment designated with two asterisks (the "Installed Units") is installed at Lessee's location under Equipment Schedules 5A, 5B, 5C, 5D, 5E and 5G to Master Lease Agreement No. 144874. Lessee unconditionally accepts the Installed Units for lease under this Lease. The Initial Terms of Equipment Schedules 5A, 5B, 5C, 5D, 5E and 5G are due to expire April 30, 1999. In consideration of Lessee entering into this Lease, Lessor agrees to terminate Lessee's rental obligations under Equipment Schedules 5A, 5B, 5C, 5D, 5E and 5G effective June 30, 1998. Accordingly, the Commencement Date of the Installed Units under this Lease is July 1, 1998.

IN WITNESS WHEREOF, the parties hereto have executed this Addendum One to Equipment Schedule No. Twenty-eight, Master Lease No. 144874, as of the date set forth below.

COMPUTER SALES INTERNATIONAL, INC.          LYCOS, INC.

                E. WILLIAM GILLULA
By: _____             By: _Thomas G. Guilfoile_
        CHIEF OPERATING OFFICER & CFO

Title: _____JUL 0 7 1998_____             Title: _VP Finance & Admin_

Date: _____             Date: _6/24/99_
PHS/BOST
144874-028(skh)

CONFIDENTIAL
CSI0035654

# EXHIBIT 6 – PART I

 

**ORIGINAL**

# CSI

## COMPUTER SALES INTERNATIONAL, INC.

9990 Old Olive Street Road, Suite 101
St. Louis, Missouri 63141
(314)997-7010

**EQUIPMENT SCHEDULE NO. NINETY-THREE Dated as of October 2, 2001**

LESSOR:                           LESSEE:    **LYCOS, INC.**
                                             400-2 Totten Pond Road
**COMPUTER SALES INTERNATIONAL, INC.**        Waltham, Massachusetts 02154

Lessor and Lessee named above hereby agree that, except as modified or superseded by this Equipment Schedule or any Addenda hereto, all of the terms and conditions of the Master Lease Agreement No. 144874 dated December 4, 1996, are hereby incorporated herein and made a part hereof:

1. Equipment:

| QTY | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY RENTAL PER UNIT |
|-----|--------------------|-----------------------------|-------------|----------|-----------|-------------------------|
|     |                    |                             |             |          |           |                         |

A detailed list of Equipment is set forth on the attached Exhibit "A" which consists of 66 pages.

**EQUIPMENT LOCATION:**   See Attached Exhibit "A"

2. Monthly Rental for all Units:  See Addendum One
3. Initial Term:  November 1, 2001 through October 31, 2003; Twenty-four (24) months
4. Anticipated Installation Date:  Already installed and accepted
5. Addendum One hereto is incorporated herein by this reference. [X] (check box if applicable)
6. A photocopy of this Equipment Schedule, and any exhibits or addenda hereto, may be filed as a precautionary Uniform Commercial Code Financing Statement to evidence Lessor's interest in the Equipment.
7. At Lessor's option, this Equipment Schedule shall not be effective unless signed by Lessee and returned to Lessor on or before October 9, 2001.

COMPUTER SALES INTERNATIONAL, INC.   LESSEE: LYCOS, INC.

By: _____E. WILLIAM GILLULA_____       By: _____
            PRESIDENT & COO

Title: _____DEC 1 0 2001_____       Title: _____CFO_____

Date: _____              Date: _____10/4/01_____

PHS/BOSTON
144874-093(nbb)

EXHIBIT
Thompson 24
8-31-06 LAP

CONFIDENTIAL
CSI0027498

EXHIBIT "A"
LYCOS, INC.
EQUIPMENT SCHEDULE NINETY-THREE, MASTER LEASE NO. 144874

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 005 | APPLE | 17" | MONITOR | CY743ZNHAZ9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 18.20 |
| 144874 005 | APPLE | 17" | MONITOR | CY7500LLAZ9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 18.20 |
| 144874 005 | APPLE | G3/233 | MONITOR | XB607079BBV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 74.25 |
| 144874 005 | APPLE | G3/266 | G3/266 | XB807IR1AZ3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154+ | 10/31/2001 | 11/1/2001 | 84.57 |
| 144874 005 | APPLE | G3/266 | I892DMT | JB13STSS0323 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 100.50 |
| 144874 005 | COMPAQ | ARMADA | I892DMT | JB13STSS0323 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 88.57 |
| 144874 005 | COMPAQ | ARMADA | I892DMT | JB13STSS5H43 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 88.53 |
| 144874 005 | COMPAQ | ARMADA | I892DMT | JB13STSS5908 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 66.04 |
| 144874 005 | COMPAQ | ARMADA | 1592DMT | JB228TSUJ029 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 84.37 |
| 144874 005 | COMPAQ | ARMADA | 1592DMT | JB09BTSS00S0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 84.37 |
| 144874 005 | COMPAQ | ARMADA | P233XA | JB09BTSS00S0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 84.37 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | JB13STSS0324 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 76.93 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | JB228TSSU324 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 72.52 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | JB228TSSU303 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 73.87 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | JB228TSSU308 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 74.70 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | JB228TSSU303 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 68.83 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | JB228TSSU710 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 73.87 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | JB228TSSU718 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 77.67 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | JB228TSSX022 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 77.67 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | JB228TSSX291 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 75.10 |
| 144874 005 | DEC | 17280-S | A1592DMT | CO31T4305337 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.05 |
| 144874 005 | DEC | 17280-S | 17 MONITOR | CO31T4305059 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.05 |
| 144874 005 | DEC | 17280-S | 17 MONITOR | CO31T4305378 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.05 |
| 144874 005 | DEC | 17280-S | 17 MONITOR | CO31T4305378 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.05 |
| 144874 005 | DEC | 17280-3 | 17 MONITOR | CO31T4305070 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.97 |
| 144874 005 | DEC | 17280-3 | 17 MONITOR | CO31T4650475 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.97 |
| 144874 005 | DEC | 17C13AZE | 17 MONITOR | CO31T4600477 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.05 |
| 144874 005 | DEC | 17C13AZE | 17 MONITOR | 73680913 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.05 |
| 144874 005 | DEC | 17C13AZE | 17 MONITOR | 73080995 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.05 |
| 144874 005 | DEC | 17C13AZE | 17 MONITOR | 73080098 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13AZE | 17 MONITOR | 73810095 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13AZE | 17 MONITOR | 73810392 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13AZE | 17 MONITOR | 73810414 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13AZE | 17 MONITOR | 73810422 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13AZE | 17 MONITOR | 73810423 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13AZE | 17 MONITOR | 73810492 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13AZE | 17 MONITOR | 73810629 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13AZE | 17 MONITOR | 73810637 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13AZE | 17 MONITOR | 73810639 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |

CONFIDENTIAL
CSI0027499

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810865 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810870 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810872 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810373 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810074 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810875 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810074 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810076 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810077 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810078 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810078 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810703 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810704 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810314 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810829 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 3C0003>TX | ELINK ADAPTR | 15S316K | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.23 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 15S316J | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | FR-A85AC | JE | KN7197Z243 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 44.43 |
| 144874 005 | DEC | 3C0003>TX | ELINK ADAPTR | KN73AYF12 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 33.84 |
| 144874 005 | DEC | FR-AA5AW | JD | KN73AYF29 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 33.28 |
| 144874 005 | DEC | FR-AA5AW | JD | KN7787LWK22 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 84.65 |
| 144874 005 | DEC | FR-B97AP | ND | KN747A7F75 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 88.43 |
| 144874 005 | DEC | FR-B97AP | ND | KN82OVSR46 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 90.48 |
| 144874 005 | DEC | FR-B97AP | ND | KN82OVTD31 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 71.92 |
| 144874 005 | DEC | FR-B97AP | ND | KN82OVTE09 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 140.94 |
| 144874 005 | DEC | FR-B97AP | NH | SNX7D7LBS31 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 81.07 |
| 144874 005 | DEC | FR-B97AP | NH | BKN7D7LBE60 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 81.07 |
| 144874 005 | DEC | FR-B97AP | NH | KN747U7LLS1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 72.12 |
| 144874 005 | DEC | FR-BA2AP | DB | AC0253317 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 53.50 |
| 144874 005 | DEC | FR-BA2AP | DB | KN7232AK19 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 86.04 |
| 144874 005 | DEC | FR-BA2AP | DB | KN712V8322 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 84.04 |
| 144874 005 | DEC | FR-DA401 | AF | KN712V8322 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 84.04 |
| 144874 005 | DEC | FR-DA401 | AC | KN718BTK63 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 86.05 |
| 144874 005 | DEC | FR-DA401 | AC | KN7U7RKV01 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.52 |
| 144874 005 | DEC | FR-BA1AP | AK | KN7U7RKX42 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 82.92 |
| 144874 005 | DEC | FR-DA401 | AK | JN18BT3SRK21 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 100.50 |
| 144874 005 | DEC | FR-DW001 | CF | KN912AVYN5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 111.34 |
| 144874 005 | DEC | FR-DW001 | CF | KN912AVYPB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 56.40 |
| 144874 005 | DEC | FR-DW001 | CF | KN912AVYP8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 33.37 |
| 144874 005 | DEC | FR-DW001 | CF | KN912AVYR3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 27.84 |
| 144874 005 | DEC | | | | | | | 38.25 |
| 144874 005 | DEC | | | | | | | 34.07 |

CONFIDENTIAL
CSI0027500

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14874 005 | DEC | FR-DW001 | CF | KN01ZAVTT0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.07 |
| 14874 005 | DEC | FR-DW001 | CF | KN012AVYY1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.07 |
| 14874 005 | DEC | FR-DW001 | CF | KN012AVYW3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.07 |
| 14874 005 | DEC | FR-DW001 | CF | KN012AVYZ7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 38.25 |
| 14874 005 | DEC | FR-DW001 | CF | KN012AVYZ5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 38.25 |
| 14874 005 | DEC | FR-DW001 | CF | KN012AVYZ4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.14 |
| 14874 005 | DEC | FR-DW001 | CF | KN012AVZH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.07 |
| 14874 005 | DEC | FR-DW001 | CF | KN012AVXW4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 38.25 |
| 14874 005 | DEC | FR-DW001 | CF | KN012AVECAY4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 38.25 |
| 14874 005 | DEC | FR-F28A | EB | KN012AECAY1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 38.25 |
| 14874 005 | DEC | FR-F28A | EB | KN012AECBC1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 32.03 |
| 14874 005 | DEC | FR-F28A | EB | KN012AECB2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 32.03 |
| 14874 005 | DEC | FR-G2B4A | V9 | KN0912MB49 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 32.03 |
| 14874 005 | DEC | FR-G2B4A | V9 | KN012AVN1C3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 32.03 |
| 14874 005 | DEC | FR-G2B4A | V9 | KN012AVNE3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 32.03 |
| 14874 005 | DEC | FR-G2B4A | V9 | KN012AVNH1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 102.21 |
| 14874 005 | DEC | FR-G2B4A | V9 | KN012VBTZF9 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 357.00 |
| 14874 005 | DEC | FR-G2B4A | V9 | KN010DAEFB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 60.65 |
| 14874 005 | DEC | FR-G2B4A | V9 | KN012D7nFB1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 60.65 |
| 14874 005 | DEC | FR-G2B4A | V9 | KN7S2VA,Y90 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 60.65 |
| 14874 005 | DEC | FR-G2B4A | TB | KN915SWWH9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 60.65 |
| 14874 005 | DEC | FR-PC3U | TB | 1312EA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 60.03 |
| 14874 005 | DEC | FR-PC3U | AD | KN82DVVP3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 43.92 |
| 14874 005 | DEC | FR-PCXAV | TZ | 1K74002912 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 44.68 |
| 14874 005 | DEC | FR-PCXAV | TZ | 1K74002914 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 43.51 |
| 14874 005 | DEC | FR-PC3BV | TZ | 1K74709519 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 56.81 |
| 14874 005 | DEC | FR-PCXCV | FZ | IN802203832 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 42.79 |
| 14874 005 | DEC | FR-PCXCV | DW | 12351EA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 62.00 |
| 14874 005 | DEC | FR-PCXCV | DW | BE03T1878B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 62.00 |
| 14874 005 | DEC | FR-PF6WK | DW | KN72SFHK64 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 22.77 |
| 14874 005 | DEC | FR-PF6WK | AA-K | SY01001842 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 22.77 |
| 14874 005 | DEC | H24A-01RB | AA-K | SY01001840 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.84 |
| 14874 005 | DEC | H24A-01RB | 24K MULTIMED | 1SS318L | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.47 |
| 14874 005 | DEC | H24A-01RB | 24K MULTIMED | 1SS316N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.50 |
| 14874 005 | DEC | H24A-01RB | 24K MULTIMED | 1SS318A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.50 |
| 14874 005 | DEC | K32A-01RB | 32X CD ROM | 1SS318B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 134.54 |
| 14874 005 | DEC | K32A-01RB | 32X CD ROM | 1SS318C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 134.54 |
| 14874 005 | DEC | K32A-01RB | 32X CD ROM | 1SS316C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 14874 005 | DEC | K32A-01RB | 32X CD ROM | 1SS316D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 14874 005 | DEC | K32A-01RB | 32X CD ROM | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 14874 005 | DEC | K32A-01RB | 32X CD ROM | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |

CONFIDENTIAL
CSI0027501

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 005 | DEC | H32A-01R6 | 32X CD ROM | 15S316E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 144874 005 | DEC | H32A-01R8 | 32X CD ROM | 12S316P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 144874 005 | DEC | H32A-01R8 | 32X CD ROM | 12S319G0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 144874 005 | DEC | H32A-01R8 | 32X CD ROM | 15S318H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 144874 005 | DEC | H32A-01R9 | 32X CD ROM | 15S318H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 144874 005 | DEC | 17 | RFB | I218OGF154SV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 18.71 |
| 144874 005 | DEC | ULTRA2D | MONITOR | CH3Y05I3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.61 |
| 144874 005 | DELL | 21" | MONITOR | B1VR3A6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 20.77 |
| 144874 005 | DELL | 6400 PIIIAT | MONITOR | B1VIXAI | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 118.99 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EXGYY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 118.99 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EXGYY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 118.99 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EX9ZV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 118.99 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EX9Z2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 118.99 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EX0FT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EX0G3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EX03D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EX0GK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EX0GN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EX0GV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EX0HN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EX0HB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 144874 006 | DELL | 6400 PIIIAT | WORKSTATION | EX0HB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EX0HF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 144874 005 | DELL | 6400 PIIIAT | WORKSTATION | EPAAZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 144874 005 | DELL | 8400MT | WORKSTATION | EVHJ4G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | B8.8B |
| 144874 005 | DELL | CPU | PE4200 | FIIWB3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 344.43 |
| 144874 005 | DELL | DIMENSION | XPS 333MHZ | EBLWW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 77.53 |
| 144874 005 | DELL | INSPIRON | M233XT | 1SS9SSA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 85.24 |
| 144874 005 | DELL | TRINITRON | 17" MONITOR | 1SS9SSB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | |
| 144874 005 | DELL | TRINITRON | 17" MONITOR | 1SS9SSC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | |
| 144874 005 | DELL | TRINITRON | 17" MONITOR | 1SS9SD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | |
| 144874 005 | DELL | TRINITRON | 17" MONITOR | 1SS5SE | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | |
| 144874 005 | IBM | 2640 | 40U | 78AP2G9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 250.58 |
| 144874 005 | IBM | 2645 | 40U | 10881SS1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 111.33 |
| 144874 005 | IBM | 2945 | 41U | 78M3G33 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 111.33 |
| 144874 005 | IBM | 3547 | CO3 | 157G8900 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 18.27 |
| 144874 005 | IBM | 3547 | CO3 | 157G8910 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 18.27 |
| 144874 005 | IBM | 3547 | CO3 | 157G8911 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 18.27 |
| 144874 005 | IBM | 9540 | 30U | 78AFBB2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 104.60 |
| 144874 005 | IBM | 9540 | 30U | 78AFBB5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 104.60 |
| 144874 005 | IBM | 9540 | 30U | 78AFB30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 104.60 |
| 144874 005 | IBM | 9540 | 30U | 78AFB99 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 104.60 |

CONFIDENTIAL
CSI0027502

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 025 | IBM | THINKPAD | 380D | 78-H125107 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 92.62 |
| 144874 025 | MISC | 17 | MEMORY | 147X74A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.54 |
| 144874 025 | MISC | 17 | MEMORY | 1610GC0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 4.12 |
| 144874 025 | MISC | 17 | MEMORY | 15100BL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.50 |
| 144874 025 | MISC | 17 | MEMORY | 15100M | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.50 |
| 144874 025 | MISC | 17 | MEMORY | 15715001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 1.78 |
| 144874 025 | MISC | 17 | MEMORY | 15715002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 1.78 |
| 144874 025 | MISC | 17 | MEMORY | 15715003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 12.88 |
| 144874 025 | MISC | 17 | MEMORY | 65122320 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 1.78 |
| 144874 025 | MISC | 17 | MONITOR | 65122320 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.04 |
| 144874 025 | MISC | 17 | MONITOR | 65138633 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 12.53 |
| 144874 025 | MISC | 17 | MONITOR | 65130630 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 12.59 |
| 144874 025 | MISC | 17 | MONITOR | 65130684 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 12.59 |
| 144874 025 | MISC | 17 | MONITOR | 65130654 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.05 |
| 144874 025 | MISC | 17 | MONITOR | 65138535 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.05 |
| 144874 025 | MISC | 17 | MONITOR | 65138882 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.05 |
| 144874 025 | MISC | 17 | MONITOR | 65138884 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.05 |
| 144874 025 | MISC | 17 | MONITOR | 65150574 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.05 |
| 144874 025 | MISC | 17 | MONITOR | 65130975 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.03 |
| 144874 025 | MISC | 17 | MONITOR | 65130976 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.03 |
| 144874 025 | MISC | 17 | MONITOR | 65135002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.58 |
| 144874 025 | MISC | 17 | MONITOR | 71119300 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 12.53 |
| 144874 025 | MISC | 17 | MONITOR | 71119040 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 12.53 |
| 144874 025 | MISC | 17 | MONITOR | 73558559 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.23 |
| 144874 025 | MISC | 17 | MONITOR | 73558557 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.23 |
| 144874 025 | MISC | 17 | MONITOR | 73507119 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 10.24 |
| 144874 025 | MISC | 17 | MONITOR | 73507117 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 10.24 |
| 144874 025 | MISC | 17 | MONITOR | 73507040117 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 025 | MISC | 17 | MONITOR | 73507037 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 025 | MISC | 17 | MONITOR | 73507080 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 025 | MISC | 17 | MONITOR | 73807091 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 025 | MISC | 17 | MONITOR | 73800095 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.22 |
| 144874 025 | MISC | 17 | MONITOR | 73800182 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.22 |
| 144874 025 | MISC | 17 | MONITOR | 73807789 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 144874 005 | MISC | 17 | MONITOR | 73811025 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 144874 005 | MISC | 17 | MONITOR | 73811025 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 144874 005 | MISC | 17 | MONITOR | 73811847 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 144874 005 | MISC | 17 | MONITOR | 73812139 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 144874 005 | MISC | 17 | MONITOR | 73812142 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 144874 005 | MISC | 17 | MONITOR | 73811975 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.63 |
| 144874 005 | MISC | 17 | MONITOR | 73811991 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.63 |
| 144874 005 | MISC | 17 | MONITOR | 73812145 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.63 |
| 144874 005 | MISC | 17 | MONITOR | 73812147 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.63 |
| 144874 005 | MISC | 17 | MONITOR | 7315s427 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.63 |

CONFIDENTIAL
CSI0027503

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 005 | MISC | 17" | MONITOR | 79185772 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.83 |
| 144874 005 | MISC | 17" | MONITOR | 79185781 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.23 |
| 144874 005 | MBD | 17" | MONITOR | 79185782 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.83 |
| 144874 005 | MISC | 17" | MONITOR | 79155661 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.83 |
| 144874 005 | MISC | 17" | MONITOR | 79155698 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 144874 005 | MISC | 17" | MONITOR | MI8IH9000337 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 144874 005 | MISC | 17" | MONITOR | MI8IH9000477 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 144874 005 | MISC | 17" | MONITOR | MI8IH9000392 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 144874 005 | MISC | 17" | MONITOR | MI8IH9000313 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 144874 005 | MISC | 17" | MONITOR | MI8IH9000263 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.30 |
| 144874 005 | MISC | 17" | MONITOR | MI8IH9000324 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.30 |
| 144874 005 | MISC | 17" | MONITOR | MI8IH9000250 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.30 |
| 144874 005 | MISC | 17" | MONITOR | MI8IH9000251 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.30 |
| 144874 005 | MISC | 17" | MONITOR | MI8IH9000254 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.30 |
| 144874 005 | MISC | 17" | MONITOR | MI8IH9000259 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.30 |
| 144874 005 | MISC | 32AB | MODEM | MI8IH9000270 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 144874 005 | MISC | 32AB | MODEM | MI8IHC000370 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 144874 005 | MISC | 32AB | MODEM | MI8IHC000591 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 144874 005 | MISC | 32AB | MEMORY | SI07351E4439 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.55 |
| 144874 005 | MISC | 17 | MEMORY | 14737HD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 22.11 |
| 144874 005 | MBD | 32MB | MEMORY | 1871582A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.55 |
| 144874 005 | MISC | 32AB | MEMORY | 15715G05 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.55 |
| 144874 005 | MISC | 32AB | MEMORY | 15715G02H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.65 |
| 144874 005 | MISC | 33.6 | MODEM | 14787HC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.55 |
| 144874 005 | MISC | 33.6 | MODEA | 14787AB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.30 |
| 144874 005 | MISC | 33.6 | MODEA | 15100BAA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.40 |
| 144874 005 | MISC | 33.6 | MODEA | 15100BAB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.54 |
| 144874 005 | MISC | 33.6 | MODEA | 15100BAC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.54 |
| 144874 005 | MISC | 33.6 | MODEA | 15100BAD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.54 |
| 144874 005 | MISC | 33.6 | MODEA | 15100BAE | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.54 |
| 144874 005 | MISC | 33.6 | MODEM | 15100BR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.54 |
| 144874 005 | MISC | 33.6 | MODEM | 15100BS | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 144874 005 | MISC | 33.6 | MODEM | 15100BT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 144874 005 | MISC | 33.6 | MODEM | 15100BU | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 144874 005 | MISC | 33.6 | MODEA | 15100BV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 144874 005 | MISC | 33.0 | MODEA | 15100BW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 144874 005 | MISC | 33.0 | MODEA | 15100BX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 144874 005 | MISC | 33.0 | MODEA | 15100BY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 144874 005 | MISC | 33.5 | MODEA | 15100BZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 144874 005 | MISC | 4.2GB | MODEA | 15100CB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.77 |
| 144874 005 | MISC | 64MB | HD | 15404A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 18.32 |
| 144874 005 | MISC | 64MB | MEMORY | 15100BG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 18.32 |
| 144874 005 | MISC | | MEMORY | 15100BH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | |

CONFIDENTIAL
CSI0027504

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 005 | MISC | 64MB | MEMORY | 151008N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 9.62 |
| 14487A 005 | MISC | 64MB | MEMORY | 151003D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 9.62 |
| 14487A 005 | MISC | 64MB | MEMORY | 152452A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 11.51 |
| 14487A 005 | MISC | BATTERY | 147309L | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 4.62 |
| 14487A 066 | MISC | BATTERY | 147309M | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 4.62 |
| 14487A 065 | MISC | BATTERY | 147473A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.94 |
| 14487A 005 | MISC | BATTERY | 147473C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.20 |
| 14487A 005 | MISC | BATTERY | 147473D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.94 |
| 14487A 005 | MISC | BATTERY | 147473E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.70 |
| 14487A 005 | MISC | BATTERY | 147473F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.70 |
| 14487A 005 | MISC | BATTERY | 147473G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.70 |
| 14487A 005 | MISC | BATTERY | 147473H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.70 |
| 14487A 005 | MISC | BATTERY | 147473I | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.70 |
| 14487A 000 | MISC | BATTERY | 147473J | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.70 |
| 14487A 005 | MISC | BATTERY | 147473K | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 4.79 |
| 14487A 005 | MISC | BATTERY | 147473L | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.70 |
| 14487A 005 | MISC | BATTERY | 14R440E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.50 |
| 14487A 005 | MISC | BATTERY | 151008A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.50 |
| 14487A 005 | MISC | CASE | 151008B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.35 |
| 14487A 005 | MISC | CARRYING | CASE | 147473X | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.95 |
| 14487A 005 | MISC | CARRYING | CASE | 147473L | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.95 |
| 14487A 005 | MISC | CARRYING | CASE | 147473M | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.95 |
| 14487A 005 | MISC | CARRYING | CASE | 147473N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.95 |
| 14487A 005 | MISC | CASE | 147473P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.95 |
| 14487A 000 | MISC | CASE | 147300E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.35 |
| 14487A 005 | MISC | KEYBOARD | 147473Q | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.06 |
| 14487A 005 | MISC | KEYBOARD | 147473R | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.95 |
| 14487A 005 | MISC | KEYBOARD | 147473R | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.50 |
| 14487A 005 | MISC | KEYBOARD | 147473S | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.50 |
| 14487A 005 | MISC | KEYBOARD | 147473T | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.06 |
| 14487A 005 | MISC | KOKMED | WRITABLE CD | 15R7940I | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.50 |
| 14487A 005 | MISC | LI-CION | BATTERY | 15R6360I | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.50 |
| 14487A 005 | MISC | LI-CION | BATTERY | 15782503 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 1.33 |
| 14487A 005 | MISC | PORT | REPLICATOR | 15782501 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 1.33 |
| 14487A 005 | MISC | MICROWAY | LX 568 WRIST | 15782502 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 10.18 |
| 14487A 005 | MISC | TRAVELPRO | 180CT | 1464AH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 143.97 |
| 14487A 005 | MISC | TRAVELPRO | 180CT | A681820045 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 4.86 |
| 14487A 005 | MISC | TRAVELPRO | 180CT | A681820047 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 4.86 |
| 14487A 006 | MISC | TRAVELPRO | 180CT | A681820051 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.02 |
| 14487A 005 | MISC | TRAVELPRO | 180CT | A681820052 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.02 |
| 14487A 005 | MISC | TRAVELPRO | 180CT | A681820073 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.02 |
| 14487A 005 | MISC | TRAVELPRO | 180CT | A681820073 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.02 |
| 14487A 005 | MISC | TRAVELPRO | 180CT | A681820974 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 78.82 |
| 14487A 005 | NEC | 17 | MONITOR | A681820025 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.80 |
| NEC | 17 | NOTEBOOK | 72811752 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.80 | |

CONFIDENTIAL
CSI0027505

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 005 | NEC | 17" | MONITOR | 74031I3LL | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 15.08 |
| 144874 005 | NEC | 17" | MONITOR | CY7432NA29 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 15.29 |
| 144874 005 | NEC | 17" | MONITOR | CY90425IA29 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 15.29 |
| 144874 005 | NEC | 17" | MONITOR | JC-17AU4A1 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 17.08 |
| 144874 005 | NEC | G3/233 | MONITOR | X8907005SEQ | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 63.85 |
| 144874 005 | NEC | G3/233 | G3/233 | X8608284SEQ | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 63.85 |
| 144874 005 | NEC | G3/233 | G3/233 | X891035950SEQ | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 84.07 |
| 144874 005 | NEC | P133A | NOTEBOOK | 07007405 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 86.00 |
| 144874 005 | NEC | P133A | NOTEBOOK | 85002215 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 172.18 |
| 144874 005 | NEC | P133A | NOTEBOOK | 85005644 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 172.18 |
| 144874 005 | NEC | P133A | NOTEBOOK | 73004220 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 172.18 |
| 144874 005 | NEC | P150A/MX | NOTEBOOK | 79003917 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 217.92 |
| 144874 005 | NEC | P150A/MX | P150A/MX | JZ4-BRX3192 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.63 |
| 144874 005 | NEC | P150XA | P150A | JZ4BRX41469 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.63 |
| 144874 005 | NEC | P150XA | P150XA | JZ4BRX41763 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.63 |
| 144874 005 | NEC | P150XA | P150XA | JZ4BRX41817 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.39 |
| 144874 005 | NEC | P150XA | P150XA | JZ2BRX41878 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.39 |
| 144874 005 | NEC | P150XA | P150XA | JZ2BRX41861 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.38 |
| 144874 005 | NEC | P150XA | P150XA | JZ2BRX41802 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.38 |
| 144874 005 | NEC | P150XA | P150XA | JZ2BRX41120 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.04 |
| 144874 005 | NEC | P150XA | P150XA | JZ4BRX43332 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.30 |
| 144874 005 | NEC | P150XA | P150XA | JZ7BRX42633 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 79.42 |
| 144874 005 | NEC | P150XA | P150XA | JZ7BRX42840 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 79.42 |
| 144874 005 | NEC | P150XA | P150XA | JZ7BRX42843 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 79.42 |
| 144874 005 | NEC | P150XA | P150XA | JZ7BRX42351 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 79.42 |
| 144874 005 | NEC | P150XA | P150XA | JF7BRX42953 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 78.42 |
| 144874 005 | NEC | P150XA | P150XA | JF7BRX42212 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 69.04 |
| 144874 005 | NEC | P150XA | P150XA | JF7FRX42851 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 69.04 |
| 144874 005 | NEC | P150XA | P150XA | JF7BRX42789 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 70.42 |
| 144874 005 | NEC | P150XA | P150XA | JF7BRX42787 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 87.43 |
| 144874 005 | NEC | P150XA | P150XA | JF7BRX47781 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 87.43 |
| 144874 005 | NEC | P150XA | P150XA | JF7BRX47898 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 87.43 |
| 144874 005 | NEC | P150XA | P150XA | JF7BRX44001 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 75.08 |
| 144874 005 | NEC | P160XA | P150XA | JF7BRX44028 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 87.43 |
| 144874 005 | NEC | P160XA | P160XA | JF7BRX44378 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 73.08 |
| 144874 005 | NEC | P268XA | 2630 | 78023IU28010 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 75.04 |
| 144874 005 | NEC | VERSA | 2630 | 11701IS53 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 130.34 |
| 144874 005 | NEC | VERSA | 2630CD | 11701I644 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 110.35 |
| 144874 005 | NEC | VERSA | P150 MX | 37/030802 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 109.74 |
| 144874 005 | NEC | VERSA | P150 MX | 37/030802 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 84.98 |
| 144874 005 | NEC | VERSA | P150 MX | 37/030535 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 64.00 |
| 144874 005 | NEC | VERSA | P150 MX | 37/030711 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 169.70 |
| 144874 005 | NEC | VERSA | P150 MX | 31/030714 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 76.13 |

CONFIDENTIAL
CSI0027506

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 063 | NEC | VERSA | P150 MMX | 317203028 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.81 |
| 144874 063 | NEC | VERSA 2255 | P150MMX | 317241292 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 81.82 |
| 144874 095 | NEC | VERSA 2255 | P150MMX | 317241364 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 81.82 |
| 144874 064 | APPLE | POWERBOOK | 3400 | TY3702D01X | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 58.10 |
| 144874 064 | APPLE | POWERBOOK | 3400C240C | TY7240DW01X | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 71.52 |
| 144874 064 | APPLE | POWERBOOK | 3400C240C | TY7240PH91X | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 50.00 |
| 144874 064 | APPLE | POWERBOOK | 3400C/200 | CK7031370XV | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 38.00 |
| 144874 064 | APPLE | POWERBOOK | G3 | CK75012AXEJ | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 37.52 |
| 144874 064 | APPLE | POWERBOOK | G3 | CK8040510LEJ | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 40.88 |
| 144874 064 | APPLE | POWERBOOK | G3 | CK9041 0AEJ | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 47.94 |
| 144874 064 | APPLE | MECHMOBILE | BATTERY | T23247 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 0.79 |
| 144874 064 | APPLE | MECHMOBILE | 690X P300 | T23248 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 64.35 |
| 144874 064 | APPLE | THINKPAD | BATTERY | T3T104 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 0.83 |
| 144874 064 | COMPAQ | IT | MONITOR | T2T102 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 0.83 |
| 144874 064 | COMPAQ | IT | MONITOR | SG4S4VU8TE27 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 6.53 |
| 144874 004 | COMPAQ | IT | MONITOR | AZ3HVU1E016 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 0.83 |
| 144874 004 | COMPAQ | IT | MONITOR | AZ3HVU1E016 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 0.83 |
| 144874 004 | COMPAQ | IT | MONITOR | G7ASBN2A7B9 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 0.83 |
| 144874 005 | COMPAQ | IT | MONITOR | M880501426 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 0.83 |
| 144874 004 | COMPAQ | 480/586 | APPLE 72 PIN | T23247 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 2.60 |
| 144874 004 | COMPAQ | 480/586 | APPLE 72 PIN | T23248 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 2.50 |
| 144874 004 | COMPAQ | 480/586 | APPLE 72 PIN | T3T104 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 1.97 |
| 144874 004 | COMPAQ | 480/508 | APPLE 72 PIN | T2T102 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 1.97 |
| 144874 004 | COMPAQ | DESKPRO | P166 | G7ASBN2A7B9 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 17.54 |
| 144874 004 | COMPAQ | DESKPRO | P166 | G7BSBN2A7B9 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 15.17 |
| 144874 004 | COMPAQ | DESKPRO | P166 | G7SQBN2A7B9 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 15.01 |
| 144874 004 | COMPAQ | DESKPRO | P2533 | G7B2BNMDO105 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 31.73 |
| 144874 004 | COMPAQ | DESKPRO | P2533 | G90IBM4P205 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 37.55 |
| 144874 004 | COMPAQ | DESKPRO | P2268 | G90BBM4P205 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 37.55 |
| 144874 004 | COMPAQ | DESKPRO | P2268 | G90BBM4P229 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 28.18 |
| 144874 004 | COMPAQ | DESKPRO | P2268 | G90BBMA2G126 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 28.18 |
| 144874 004 | COMPAQ | DESKPRO | P2533 | G904BW2BJ104 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 61.23 |
| 144874 004 | COMPAQ | DESKPRO | P2533 | G924BW2BJ172 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 61.23 |
| 144874 004 | COMPAQ | DESKPRO | P2533 | G924BW2BJ213 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 61.23 |
| 144874 004 | COMPAQ | DESKPRO | P2533 | G924BW2A210 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 61.23 |
| 144874 004 | COMPAQ | DESKPRO | P2533 | G924BW2BJ234 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 61.23 |
| 144874 004 | COMPAQ | DESKPRO | P2533 | G924BW2J206 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 61.23 |
| 144874 004 | COMPAQ | DESKPRO | P2533 | G924BW2BZ40 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 0.23 |
| 144874 004 | COMPAQ | DESKPRO | P2533 | G924BW2BZ42 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 0.23 |
| 144874 004 | COMPAQ | DESKPRO | P2533 | G924BW2BZ243 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 0.23 |
| 144874 004 | COMPAQ | DESKPRO | P2533 | G924BW2U0564 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 0.23 |
| 144874 004 | COMPAQ | DESKPRO | P2200 | G7043JN37712 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 53.40 |
| 144874 004 | IBM | 2640 | 45U | 78MY107 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/2/2002 | 2/1/2002 | 81.48 |

ORIGINAL

CONFIDENTIAL
CSI0027507

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 004 | IBM | 2540 | 6U0 | 78ZA212 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 49.52 |
| 144874 004 | IBM | 2540 | 3AU | 78AVKHD | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 130.47 |
| 144874 004 | IBM | 2546 | 4IU | 78AW714 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 98.03 |
| 144874 004 | IBM | 2545 | 4IU | 78KF31 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 98.03 |
| 144874 004 | IBM | 2545 | 4IU | 78KF02 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 98.03 |
| 144874 004 | IBM | 2545 | 4IU | 78KF07 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 98.03 |
| 144874 004 | IBM | 2545 | 4IU | 78KF08 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 98.03 |
| 144874 004 | IBM | 2545 | 4IU | 78KF09 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 98.03 |
| 144874 004 | IBM | 2045 | 4IU | 78KF2P | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 98.03 |
| 144874 004 | IBM | 2045 | 4IU | 78KF20 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.25 |
| 144874 004 | IBM | 2845 | 4IU | 78KF74 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2845 | 4IU | 78KF20 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2845 | 4IU | 78KF44 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2845 | 4IU | 78KS355 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2845 | 4IU | 78KS360 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2845 | 4IU | 78K925 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2845 | 4IU | 78MS379 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2845 | 4IU | 78MS570 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 88.67 |
| 144874 004 | IBM | 2845 | 4IU | 78MS924 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2845 | 4IU | 78MS957 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 054 | IBM | 2845 | 4IU | 78MS307B | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 054 | IBM | 2845 | 4IU | 78MS004 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 46.79 |
| 144874 054 | IBM | 2845 | 4IU | 78MS097 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 46.79 |
| 144874 054 | IBM | 2845 | 4IU | 78MS654 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 46.79 |
| 144874 054 | IBM | 2845 | 4IU | 78MS54T | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 46.79 |
| 144874 054 | IBM | 2845 | 4IU | 78MS227 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 46.79 |
| 144874 054 | IBM | 2845 | 4IU | 78MS243 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 46.79 |
| 144874 054 | IBM | 2845 | 4IU | 78BR329 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 46.79 |
| 144874 054 | IBM | 2845 | 4IU | 78BR541U | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 81.50 |
| 144874 054 | IBM | 2845 | 4IU | 78DLF7 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 81.50 |
| 144874 054 | IBM | 2845 | 45U | 78DN85 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 81.50 |
| 144874 054 | IBM | 2845 | 45U | 78DNK6 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 81.50 |
| 144874 004 | MISC | 2045 | 45U | 78DXA4 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 78.28 |
| 144874 004 | IBM | 2G45 | 45U | 78DXA47 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 89.35 |
| 144874 004 | MISC | RJ45 | COUPLER | 17IE311 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17IE310 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17I23110 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17I23111 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17I23112 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17I23113 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17I23114 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17I23115 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17I23116 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17I23117 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17I23118 | 650 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |

CONFIDENTIAL
CSI0027508

ORIGINAL

| Original Lease | Vendor | Typ | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 .004 | MISC | RJ45 | COUPLER | 17035119 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 .004 | MISC | RJ45 | COUPLER | 17035112 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 .004 | MISC | RJ45 | COUPLER | 17035120 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 .004 | MISC | RJ45 | COUPLER | 17035113 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 .004 | MISC | RJ45 | COUPLER | 17035114 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 .004 | MISC | RJ45 | COUPLER | 17035315 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 .004 | MISC | RJ45 | COUPLER | 17035316 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 .004 | MISC | RJ45 | COUPLER | 17035317 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 .004 | MISC | RJ45 | COUPLER | 17035318 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 .004 | NEC | VER9500MH | MEMORY | 16003ME | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 29.57 |
| 144874 .004 | MBC | 64MB | P150 | 59719470A | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 8.45 |
| 144874 .004 | TOSHI | T520CDT | T520CDT | 59719624A | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 29.50 |
| 144874 .004 | TOSHI | T520CDT | T520CDT | 59719325A | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 43.24 |
| 144874 .004 | TOSHI | T520CDT | T520CDT | 59710867A | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 48.23 |
| 144874 .004 | TOSHI | T520CDT | T520CDT | 37193S4 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 48.20 |
| 144874 .004 | TOSHI | T520CDT | T520CDT | 37171743 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 48.29 |
| 144874 .004 | TOSHI | T20XCDT | P150 | 37Y7214 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 37.53 |
| 144874 .004 | TOSHI | T20XCDT | P150 | 37Y7894 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 48.13 |
| 144874 .004 | TOSHI | T20XCDT | P160 | 3721127 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 33.09 |
| 144874 .004 | TOSHI | T20XCDT | P150 | 3721127 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 48.10 |
| 144874 .004 | TOSHI | T20XCDT | P150 | 3723129 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 51.25 |
| 144874 .004 | TOSHI | T20XCDT | P150 | 3722025 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 51.25 |
| 144874 .004 | TOSHI | T20XCDT | P150 | 3722255 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 51.25 |
| 144874 .004 | TOSHI | T20XCDT | P150 | 3723198 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 25.71 |
| 144874 .004 | TOSHI | T20XCDT | P150 | 4728420 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 25.71 |
| 144874 .004 | TOSHI | T20XCDT | P150 | 3723189 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 25.71 |
| 144874 .004 | TOSHI | T20XCDT | P150 | 5735356 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 45.32 |
| 144874 .004 | TOSHI | T20XCDT | P150 | 7742805 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 25.77 |
| 144874 .004 | TOSHI | T20XCDT | P160 | B744011 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 35.99 |
| 144874 .004 | VIEW | 1T | MONITOR | J985159917 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 6/20/2002 | 2/1/2002 | 10.12 |
| 144874 .004 | VIEW | 1T | MONITOR | J97047011 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 6/20/2002 | 2/1/2002 | 10.12 |
| 144874 .004 | VIEW | 2T | MONITOR | J97047011 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 20.41 |
| 144874 .004 | VIEW | 2T | MONITOR | 01E212754 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 20.41 |
| 144874 .004 | VIEW | 2T | MONITOR | 01E212759 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 20.41 |
| 144874 .004 | VIEW | 2T | MONITOR | 01E212756 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 20.41 |
| 144874 .004 | IBM | | MONITOR | 01E2127998 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 20.41 |
| 144874 .004 | IBM | | MONITOR | 01E2127987 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 20.41 |
| 144874 .004 | IBM | | MONITOR | 01E2127907 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 20.41 |
| 144874 .031 | IBM | 2545 | 5EU | 7BHRGR3 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7/1/2002 | 7/1/2002 | 140.07 |
| 144874 .031 | IBM | 2545 | 5EU | 7BHRD05 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7/1/2002 | 7/1/2002 | 140.07 |
| 144874 .031 | IBM | 2545 | 5EU | 7BHRPR0 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7/1/2002 | 7/1/2002 | 140.07 |
| 144874 .031 | IBM | 2845 | 6EU | 7BHRWA1 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7/1/2002 | 7/1/2002 | 140.07 |

CONFIDENTIAL
CSI0027509

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487x 031 | IBM | 5EU | 78HRWG1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 7/1/2002 | 140.07 |
| 14487x 031 | IBM | B92 | RAA | 23KVV3N | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 60.82 |
| 14487x 031 | IBM | B92 | RAA | 23KVV0R | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 60.82 |
| 14487x 031 | IBM | B92 | RAA | 23KVV0A | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 69.82 |
| 14487x 031 | IBM | B92 | RAA | 23KVV0X | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 69.82 |
| 14487x 031 | IBM | B92 | RAA | 23KVVFF | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 69.82 |
| 14487x 031 | IBM | B92 | RAA | 23KVVBT | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 69.82 |
| 14487x 031 | VIEW | 1F | MONITOR | 3040008297 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 13.29 |
| 14487x 031 | VIEW | 1F | MONITOR | 3040008538 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 13.29 |
| 14487x 031 | VIEW | 1F | MONITOR | 3040008599 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 13.29 |
| 14487x 031 | VIEW | 1F | MONITOR | 3040009159 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 13.29 |
| 14487x 031 | VIEW | 1F | MONITOR | 3040009159 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 13.29 |
| 14487x 031 | VIEW | 1F | MONITOR | 3040009153 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 13.29 |
| 14487x 031 | VIEW | 1F | MONITOR | 3040014124 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 18.48 |
| 14487x 031 | VIEW | 1F | MONITOR | 3040014123 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 18.48 |
| 14487x 031 | VIEW | 1F | MONITOR | 3040014123 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 18.48 |
| 14487x 031 | VIEW | 1F | MONITOR | 3040014123 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 18.48 |
| 14487x 000 | APPLE | POWERMAC | G3200 | SG010C56909 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 56.00 |
| 14487x 006 | COMPAQ | DESKPRO | EN N6400 | 84S8W89A789 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 48.00 |
| 14487x 006 | COMPAQ | DESKPRO | EN N6400 | 84S8WX8S4018 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 48.00 |
| 14487x 000 | COMPAQ | DESKPRO | EN N6400 | 894F8W85D88 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 49.00 |
| 14487x 000 | DELL | 17 | MONITOR | CFAX8S8 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 14.00 |
| 14487x 065 | IBM | 2645 | 5IU | 78GFS78 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 65.00 |
| 14487x 065 | IBM | 2645 | 5IU | 78GFY723 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 69.00 |
| 14487x 065 | IBM | 2645 | 5IU | 78GVX33 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 88.00 |
| 14487x 065 | IBM | 2645 | 5IU | 78GV160 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 88.00 |
| 14487x 065 | IBM | 2645 | 5IU | 78DVF441 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 85.00 |
| 14487x 065 | IBM | 2645 | 5IU | 78DVGF40 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 85.00 |
| 14487x 065 | IBM | 2645 | 5IU | 78GVX39 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 85.00 |
| 14487x 065 | IBM | 2645 | 6IU | 78FX453 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 85.00 |
| 14487x 065 | IBM | 2645 | 6IU | 78FX924 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 84.00 |
| 14487x 065 | IBM | 2645 | 6IU | 78GVX39 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 83.00 |
| 14487x 065 | IBM | 2645 | 6IU | 78FX453 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 91.00 |
| 14487x 065 | IBM | 2645 | 6IU | 78HS960 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 90.00 |
| 14487x 065 | IBM | 2645 | 6IU | 78HVF892 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 84.00 |
| 14487x 065 | IBM | 2645 | 6IU | 78HVS60 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 83.00 |
| 14487x 065 | IBM | 2646 | 3AU | 78NCR40 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 78.00 |
| 14487x 065 | IBM | 2646 | 3AU | 78NCR60 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 78.00 |
| 14487x 065 | IBM | 2646 | 3AU | 78NCR00 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 78.00 |
| 14487x 065 | IBM | 2646 | 3AU | 78NCW95 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 78.00 |
| 14487x 065 | IBM | 2646 | 3AU | 78NCW85 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 78.00 |
| 14487x 009 | IBM | 2646 | 3AU | 78NCX79 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 78.00 |
| 14487x 055 | IBM | 2645 | 5TU | 23KHV68 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 6/30/2002 | 10/1/2002 | 34.00 |

CONFIDENTIAL
CSI0027510

ORIGINAL

| Original Lease | Vendor | Typ | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 065A | IBM | 6275 | 57U | 230HW23 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 33.00 |
| 144874 065 | IBM | 6275 | 57U | 22K6WX9 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 33.00 |
| 144874 065 | IBM | 6275 | 57U | 78AZELM | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 34.00 |
| 144874 065 | IBM | 6275 | 57U | 78AZBTW | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 34.00 |
| 144874 065 | IBM | 6275 | 57U | 78AZCFN | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 34.00 |
| 144874 063 | IBM | 6275 | 57U | 78AZCKG | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 34.00 |
| 144874 063 | IBM | 6275 | 57U | 78AZH8X | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 31.00 |
| 144874 063 | IBM | 6540 | 00N | 2315503 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.00 |
| 144874 063 | IBM | 6540 | 00N | 2315602 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.00 |
| 144874 063 | IBM | 6540 | 00N | 2322262 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 15.00 |
| 144874 065 | IBM | 6540 | 00N | 2322262 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 15.00 |
| 144874 065 | IBM | 6540 | 00N | 2322226 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 16.00 |
| 144874 065 | IBM | 6540 | 00N | 2322302 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 16.00 |
| 144874 065 | IBM | 6540 | 4TU | 2324185 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 52.00 |
| 144874 065 | IBM | 6592 | 4TU | 20LP029 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 52.00 |
| 144874 065 | IBM | 6592 | 4TU | 20LPH03 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 52.00 |
| 144874 065 | IBM | 6592 | 4TU | 20LPH71 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 52.00 |
| 144874 063 | IBM | 6592 | 4TU | 20LPK10 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 52.00 |
| 144874 065 | IBM | 6592 | 4TU | 20LPP92 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 44.00 |
| 144874 065 | IBM | 6892 | 4TU | 20LWN81 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 44.00 |
| 144874 065 | IBM | 6892 | 4TU | 20LWN82 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 44.00 |
| 144874 065 | IBM | 6892 | 4TU | 20LWN10 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 44.00 |
| 144874 065 | IBM | 8992 | MONITOR | 1231284151 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.00 |
| 144874 065 | IBM | 8992 | MONITOR | 1223A237 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.00 |
| 144874 065 | IBM | 8992 | MONITOR | 12232783 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.00 |
| 144874 065 | MAGNAV | 17" | MONITOR | 12232783 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.00 |
| 144874 063 | MAGNAV | 17" | MONITOR | 12232790 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.00 |
| 144874 065 | MAGNAV | 17" | MONITOR | 1232797 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.00 |
| 144874 065 | MAGNAV | 17" | MONITOR | 12525808 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.00 |
| 144874 065 | MAGNAV | 17" | MONITOR | 142574747N | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.00 |
| 144874 068 | MISC | 17" | MONITOR | 17769910 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.00 |
| 144874 068 | MISC | 17" | MONITOR | 17769909 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 11.00 |
| 144874 068 | MISC | 17" | MONITOR | SGTBS10XGESD | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.00 |
| 144874 066A | APPLE | POWERBOOK | G3X280A | SX88091XWFG2 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.00 |
| 144874 066A | APPLE | POWERMAC | G3/400 | SX88091XWFG2 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 69.12 |
| 144874 066A | APPLE | POWERMAC | G3/300 | SX8899A0VFG2 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 68.27 |
| 144874 066A | APPLE | POWERMAC | G3/300 | SX89090DFG2 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 44.97 |
| 144874 066A | APPLE | POWERMAC | G3/260 | SX8900LBFG2 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 40.05 |
| 144874 066A | COMPAQ | IP | MONITOR | TAX3501241 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 57.75 |
| 144874 069A | COMPAQ | DESKPRO | EP PIII450 | B945CDLA295 | 160 WATER STREET WILLIAMSTOWN, MA 01297 | 9/30/2002 | 10/1/2002 | 15.03 |
| 144874 069A | COMPAQ | P2500 | P2500 2000M | D9078IBZ41090 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 9/30/2002 | 10/1/2002 | 56.04 |
| 144874 065A | COMPAQ | P265XA | A159BDMT | 3J78T72F45 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 9/30/2002 | 10/1/2002 | 345.51 |
| 144874 065A | COMPAQ | P265XA | A159BDMT | 3J78T72F43N | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 9/30/2002 | 10/1/2002 | 72.28 |
| 144874 065A | COMPAQ | P265XA | A159BDMT | 3J78T72F43W | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 9/30/2002 | 10/1/2002 | 73.28 |

CONFIDENTIAL
CSI0027511

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 066A | COMPAQ | P265XA | A1505DMT | 3J8B5T724J0Z | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 88.25 |
| 14487A 066A | COMPAQ | P265XA | A1505DMT | 3J8B5T724J0L | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 88.25 |
| 14487A 066A | COMPAQ | P265XA | A1505DMT | 3J8B5T724J43 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 88.25 |
| 14487A 066A | COMPAQ | P265XA | A1505DMT | J8Z4G7721JS7 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 88.25 |
| 14487A 066A | COMPAQ | PN | SSO | 6844CDJ7E1H9 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 40.20 |
| 14487A 066A | COMPAQ | PN | SSO | 6844CDJ7E1H9 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 35.92 |
| 14487A 066A | COMPAQ | PI2233A | A1700 | J8BCB45W86W | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 71.12 |
| 14487A 066A | COMPAQ | PI2233A | A1700 | J8BCB42W054 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 50.52 |
| 14487A 066A | COMPAQ | PI2050 | 8400MT | 8040BWK5L240 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 50.29 |
| 14487A 066A | COMPAQ | PI2050 | 8400MT | 8040BWK6L4L4 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 50.29 |
| 14487A 066A | COMPAQ | PI2050 | 8400MT | 8040BWK6L5Z7 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 50.29 |
| 14487A 066A | COMPAQ | PI2050 | 8400MT | 8040BWK6L587 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 52.44 |
| 14487A 066A | COMPAQ | PI2050 | 8400MT | 8040BWB3L540 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 43.10 |
| 14487A 066A | COMPAQ | PI2050 | 8400MT | 8040BWB5L584 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 43.10 |
| 14487A 066A | COMPAQ | PI2050 | 8400MT | 8040BWK4K253 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 52.44 |
| 14487A 066A | COMPAQ | PI2050 | 8400MT | 8941BW70K268 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 51.73 |
| 14487A 066A | COMPAQ | PI2050 | 8400MT | 8945BW8A139 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 51.73 |
| 14487A 066A | COMPAQ | PI2050 | 8400MT | 8945BWSK266 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 51.73 |
| 14487A 066A | DEC | FR-P285A | E3 | KN82ECAZ3 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 51.73 |
| 14487A 066A | DEC | FR-P285A | E3 | KN826FAL99 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 51.01 |
| 14487A 066A | DEC | FR-P285A | E3 | KN82BFR9N8 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 31.81 |
| 14487A 066A | DEC | FR-P285A | E3 | KN82BFHAC0 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 30.89 |
| 14487A 066A | DEC | FR-P285A | E3 | KN82BFHIE3 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 33.05 |
| 14487A 066A | DEC | FR-P285A | E3 | KN82BFT33 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 40.23 |
| 14487A 066A | DEC | FR-P285A | E3 | KN82BFTGT7 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 33.05 |
| 14487A 066A | DEC | FR-P285A | E3 | KN82BFTGT9 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 33.77 |
| 14487A 066A | DEC | FR-P285A | E3 | KN82BFTDB3 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 33.77 |
| 14487A 066A | DEC | FR-P285A | E3 | J82B8TT20035 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 22.45 |
| 14487A 066A | DEC | FR-P285A | V3 | J82B8TT21G52 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 33.77 |
| 14487A 066A | DEC | FR-P285A | V3 | | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 22.45 |
| 14487A 066A | DEC | FR-P285A | V3 | | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 33.77 |
| 14487A 066A | DIGI | 1B3Ar FCI | ADAPTER | 1001781 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 42.30 |
| 14487A 066A | IBM | 12Z4/07 | PORT REPL-CTR | 100280A | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 42.30 |
| 14487A 066A | IBM | 2845 | 51U | 78BB097 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 29.50 |
| 14487A 066A | IBM | 2845 | 51U | 78DW015 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 8.75 |
| 14487A 066A | IBM | 2845 | 51U | 78DW057 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 103.48 |
| 14487A 066A | IBM | 2845 | 51U | 78GH432 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 122.15 |
| 14487A 066A | IBM | 2846 | 51U | 78HD317 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 84.77 |
| 14487A 066A | IBM | 2845 | 51U | 78HG342 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 85.49 |
| 14487A 066A | IBM | 2845 | 51U | 78HP054 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 85.49 |
| 14487A 066A | IBM | 2845 | 51U | 78HFB01 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 85.40 |
| 14487A 066A | IBM | 2845 | 51U | 78HC491 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 86.49 |
| 14487A 066A | IBM | 2845 | 51U | 78KLD05 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 84.79 |
| 14487A 066A | IBM | 2845 | 51U | 78KL142 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 84.79 |
| 14487A 066A | IBM | 2845 | 51U | | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 84.79 |
| 14487A 066A | IBM | 2845 | 51U | | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 84.79 |
| 14487A 066A | IBM | 2845 | 51U | | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/30/2002 | 10/1/2002 | 89.13 |

ORIGINAL

CONFIDENTIAL
CSI0027512

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144B74 000A | IBM | 2845 | 51U | 78BL351 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 84.79 |
| 144B74 000A | IBM | 2845 | 51U | 78BL350 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 85.45 |
| 144B74 000A | IBM | 2845 | 51U | 78BL359 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 85.45 |
| 144B74 000A | IBM | 2845 | 51U | 78BL354 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 85.45 |
| 144B74 000A | IBM | 2845 | 3SU | 78L0051 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 85.45 |
| 144B74 000A | IBM | 2845 | 3SU | 78LC724 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 75.43 |
| 144B74 000A | IBM | 2845 | 3SU | 78LC728 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 75.43 |
| 144B74 000A | IBM | 6275 | 5YU | 239C0A7 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 29.62 |
| 144B74 000A | IBM | 6275 | 5YU | 239C0B5 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 29.62 |
| 144B74 000A | IBM | 6275 | 5YU | 239C0C3 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 29.62 |
| 144B74 000A | IBM | 6275 | 5YU | 239C0F2 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 29.62 |
| 144B74 000A | IBM | 6276 | 6YU | 239CF08 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 29.62 |
| 144B74 000A | IBM | 6276 | 6YU | 239K0A2 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 29.62 |
| 144B74 000A | IBM | 6275 | 6ZU | 239K0F0 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 29.62 |
| 144B74 000A | IBM | 6275 | 5YU | 239K0H31 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 29.62 |
| 144B74 000A | IBM | 6275 | 5YU | 239K0H81 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.58 |
| 144B74 000A | IBM | 6275 | 5YU | 7MZ0XLR | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.58 |
| 144B74 000A | IBM | 6540 | 00N | 2314500 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.20 |
| 144B74 000A | IBM | 6540 | 00N | 2316172 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.20 |
| 144B74 000A | IBM | 6540 | 00N | 2315341 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.20 |
| 144B74 000A | IBM | 6540 | 00N | 2315840 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.20 |
| 144B74 000A | IBM | 6540 | 00N | 2315953 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.20 |
| 144B74 000A | IBM | 6540 | 00N | 2319745 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.20 |
| 144B74 000A | IBM | 6540 | 00N | 2322530 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.20 |
| 144B74 000A | IBM | 6540 | 00N | 2322699 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.20 |
| 144B74 000A | IBM | 6540 | 00N | 2322600 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.20 |
| 144B74 000A | IBM | 6540 | 00N | 2322602 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.20 |
| 144B74 000A | IBM | 6592 | 47U | 23LTC03 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 42.65 |
| 144B74 000A | IBM | 6592 | 47U | 23LV021 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 42.65 |
| 144B74 000A | IBM | 6592 | 47U | 23LV031 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 42.65 |
| 144B74 000A | IBM | 6592 | 47U | 23LV395 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 42.65 |
| 144B74 000A | IBM | 6592 | 47U | 23LV730 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 42.65 |
| 144B74 000A | IBM | 6592 | 47U | 23LV971 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 54.00 |
| 144B74 000A | IBM | 8892 | 47U | 23LV608 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 42.65 |
| 144B74 000A | IBM | 8892 | 47U | 23LVR85 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 42.65 |
| 144B74 000A | IBM | 8892 | 47U | 23LVR75 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 42.65 |
| 144B74 000A | IBM | 8892 | 47U | 23LV745 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | 10/1/2002 | 42.65 |
| 144B74 000A | MISC | 10/100 PCI | MONITOR | 23LVR70 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.90 |
| 144B74 000A | MISC | 18MB | MEMORY | 23LVT80 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 2.97 |
| 144B74 000A | MISC | 18MB | MEMORY | 15982GJ | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.72 |

CONFIDENTIAL
CSI0027513

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 055A | MISC | 16MB | MEMORY | 1595226K | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.72 |
| 144074 055A | MISC | 16MB | MEMORY | 1595226L | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.72 |
| 144074 055A | MISC | 17 | MONITOR | 12513943 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.50 |
| 144074 055A | MISC | 17 | MONITOR | 12514038 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.82 |
| 144074 055A | MISC | 17 | MONITOR | 12514032 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.34 |
| 144074 055A | MISC | 17 | MONITOR | 12514035 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.45 |
| 144074 055A | MISC | 17 | MONITOR | 12247885 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.40 |
| 144074 055A | MISC | 17 | MONITOR | 12247887 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.40 |
| 144074 055A | MISC | 17 | MONITOR | 12247891 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.40 |
| 144074 055A | MISC | 17 | MONITOR | 12247893 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.46 |
| 144074 055A | MISC | 17 | MONITOR | 12247892 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.46 |
| 144074 055A | MISC | 17 | MONITOR | 12247895 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.44 |
| 144074 055A | MISC | 17 | MONITOR | 70185539 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.02 |
| 144074 055A | MISC | 17 | MONITOR | 912522090 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.18 |
| 144074 055A | MISC | 17 | MONITOR | J8249T721373 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.18 |
| 144074 055A | MISC | 17 | MONITOR | 912522321 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 16.52 |
| 144074 055A | MISC | 18 | MONITOR | 73530626 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 15.00 |
| 144074 055A | MISC | 19 | MONITOR | 73530677 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 16.52 |
| 144074 055A | MISC | 18 | MONITOR | E01735920 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 20.38 |
| 144074 055A | MISC | 18 | MONITOR | TAX35002020 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 15.00 |
| 144074 055A | MISC | 18 | MONITOR | TAX35002207 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 16.52 |
| 144074 055A | MISC | 18 | MONITOR | TAX3000215 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 16.00 |
| 144074 055A | MISC | 19' | MONITOR | TAX3500507 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 10.52 |
| 144074 055A | MISC | 19' | MONITOR | TAX3500755 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 12.53 |
| 144074 055A | MISC | 19' | MONITOR | TAX35001020 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 15.09 |
| 144074 055A | MISC | 19' | MONITOR | TAX35001021 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 15.00 |
| 144074 055A | MISC | 18' | MONITOR | TAX35011211 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 15.00 |
| 144074 055A | MISC | 320B | MEMORY | TAX35011111 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 14.27 |
| 144074 055A | MISC | 18' | MEMORY | 1593933E | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 14.27 |
| 144074 055A | MISC | 55K | MODEM | 1593830E | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 2.10 |
| 144074 055A | MSC | 55K | MODEM | 1013189D | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.18 |
| 144074 055A | MSC | 55K | MODEM | 1013178C | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.18 |
| 144074 055A | MSC | 58K | MODEM | 1013178D | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.18 |
| 144074 055A | MSC | 58K | MODEM | 1013178E | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.18 |
| 144074 055A | MSC | 58K | MODEM | 101312BF | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.18 |
| 144074 055A | K8C | MODEM | 1013178F | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.18 |
| 144074 055A | MSC | 56K | MODEM | 1013178G | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.10 |
| 144074 055A | MSC | 55K | MODEM | 1013172H | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.18 |
| 144074 055A | MSC | BATTERY | PACK | 1593830D | 190 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.18 |
| 144074 055A | MSC | DUAL | PACK | 1593823C | 190 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 10.00 |
| 144074 055A | MSC | DUAL | P2000 | 081044S | 190 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 10.00 |
| 144074 055A | MSC | DUAL | P2000 | 081040 | 190 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 80.80 |
| 144074 055A | MSC | DUAL | P2000 | 081047 | 190 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 89.80 |

CONFIDENTIAL
CSI0027514

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 069A | MISC | DUAL | P2200 | B810450 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 89.80 |
| 14487A 069A | MISC | DUAL | P2200 | B810453 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 89.80 |
| 14487A 069A | MISC | DUAL | P2200UPG | B819401 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 284.40 |
| 14487A 069A | MISC | DUAL | P2200UPG | B819422 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 270.40 |
| 14487A 069A | MISC | G3268 | DT | SGB200XD05X | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 40.57 |
| 14487A 069A | MISC | PORT | REPLICATOR | 159823G | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 5.75 |
| 14487A 069B | MISC | TELENET | PC P2350 | T5S0812007I | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 112.74 |
| 14487A 069B | MISC | TELENET | PC P2350 | T5S0812007D | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 112.74 |
| 14487A 069A | MISC | i7 | G3268 | S01432257ZC | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 10.47 |
| 14487A 069B | SONY | i7 | G3268 | X08240HXCY4 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 55.57 |
| 14487A 069B | APPLE | G3268 | 1680DMT | X08270UYCY4 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 55.57 |
| 14487A 069B | APPLE | G3268 | G3268 | J813677245919 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 102.19 |
| 14487A 069B | COMPAQ | ARMADA | MONITOR | 7915191I | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 8.00 |
| 14487A 069B | DEC | i7 | MONITOR | 7915192 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 8.00 |
| 14487A 069B | DEC | i7 | MONITOR | 79151964 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 8.00 |
| 14487A 069B | DEC | i7 | TB | 78182212 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 64.98 |
| 14487A 069B | DEC | FR-G268A | V3 | KN812AZ7D1 | 150 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 64.98 |
| 14487A 069B | DEC | FR-G268A | V3 | KN812ATLEB | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 63.00 |
| 14487A 069B | DEC | FR-G268A | V3 | KN812ATYW7 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 63.00 |
| 14487A 069B | DEC | FR-G268A | V3 | KN812ATYW8 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 63.00 |
| 14487A 069B | DEC | FR-G268A | V3 | KN812ATYZ0 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 63.00 |
| 14487A 069B | DEC | V3 | SHRT TWR | KN812BA4N1 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 159.69 |
| 14487A 069B | DEC | PC | CPU 5510 ST | KN825EACJ5 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | | 84.98 |
| 14487A 069B | DEC | PC | 5510 PI/300 | SKN812ATYV1 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 50.88 |
| 14487A 069B | DEC | PC | 5510 PI/300 | SKN813BHPF4 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 50.88 |
| 14487A 069B | IBM | 2035 | BAU | 7001K2Fi4 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 81.31 |
| 14487A 069B | IBM | 2035 | BAU | 7001K276 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 76.41 |
| 14487A 069B | IBM | 2035 | BAU | 789GAZ2 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 67.52 |
| 14487A 069B | IBM | 2035 | BAU | 789GAS2 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 67.52 |
| 14487A 069B | IBM | 2835 | BAU | 789GA54 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 67.52 |
| 14487A 069B | IBM | 8AU | BAU | 789G0V66 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 67.52 |
| 14487A 069B | IBM | 8AU | BAU | 780DZ17 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 67.52 |
| 14487A 069B | 2040 | i7 | MONITOR | 7BYY357 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 60.42 |
| 14487A 069B | MISC | i7 | MONITOR | 154330A | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 12.47 |
| 14487A 069B | MISC | i7 | MONITOR | 155251A | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 8.00 |
| 14487A 069B | MISC | i7 MAG | MONITOR | MIBHBDO0123 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 8.38 |
| 14487A 069B | MISC | i7 MAG | MONITOR | 73811329 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 8.00 |
| 14487A 069B | MISC | i7 | MONITOR | 78155203 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 8.00 |
| 14487A 069B | MISC | i7 | MONITOR | 872003471 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 13.33 |
| 14487A 069B | MISC | i7 | MONITOR | 872003475 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 13.33 |
| 14487A 069B | MISC | i7 MAG | MONITOR | 73830094 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 15.10 |
| 14487A 069B | MISC | 320AB | MEMORY | 1552511 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 3.55 |
| 14487A 069B | MISC | 320AB MEM | F/DEC VP52 | 1575005 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 10/1/2002 | | 1.78 |

CONFIDENTIAL
CSI0027515

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 006B | MISC | 32MB MEM | FDEC VPX2 | 1578008 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 1.70 |
| 144874 006B | MISC | 8MB MEM | FDEC VPX2 | 1375503 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.11 |
| 144874 006B | MISC | 8MB MEM | FDEC VPX2 | 1576004 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.11 |
| 144874 006B | MISC | INTEL | P1Z33 | 7001596780 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 64.88 |
| 144874 005B | MISC | MOUSE | MOUSE | 1375501 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.89 |
| 144874 005B | MISC | MOUSE | MOUSE | 1576002 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.89 |
| 144874 005B | MISC | P268XA | P268XA | JB24BT121349 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 87.07 |
| 144874 005B | MISC | P268XA | P268XA | JB24BT213T73 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 73.07 |
| 144874 005B | MISC | G3/Z33 | G3/Z33 | BXA64GNGEULL | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 78.13 |
| 144874 007 | APPLE | IMAC | G3 | SG9B522N4PPZ | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 9/30/2002 | 10/1/2002 | 143.84 |
| 144874 007 | APPLE | POWERMAC | G3 | SXA9090D6FGZ | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 9/30/2002 | 10/1/2002 | 115.79 |
| 144874 007 | APPLE | POWERMAC | G3 | 849BF32AY697 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 9/30/2002 | 10/1/2002 | 7.04 |
| 144874 007 | COMPAQ | 15" | MONITOR | 78MYN4S | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 9/30/2002 | 10/1/2002 | 37.37 |
| 144874 007 | IBM | 2845 | 3AU | 78MYP07 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 9/30/2002 | 10/1/2002 | 66.52 |
| 144874 007 | IBM | 2845 | 3AU | 78MYFE23 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 9/30/2002 | 10/1/2002 | 37.37 |
| 144874 007 | IBM | 2845 | 3AU | 78MYY42 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 9/30/2002 | 10/1/2002 | 37.37 |
| 144874 007 | IBM | 2845 | 3AU | 78NDN41 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 9/30/2002 | 10/1/2002 | 37.37 |
| 144874 007 | IBM | 2845 | 3AU | 78YL782 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 9/30/2002 | 10/1/2002 | 87.37 |
| 144874 007 | IBM | 2845 | 3AU | 78RFA14 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 9/30/2002 | 10/1/2002 | 83.70 |
| 144874 007 | IBM | 2845 | 5AU | 78RHX27 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 9/30/2002 | 10/1/2002 | 100.03 |
| 144874 007 | IBM | 2845 | 4SU | 838465OO18 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 9/30/2002 | 10/1/2002 | 100.03 |
| 144874 007 | IBM | 2845 | 4SU | 838400D541 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 9/30/2002 | 10/1/2002 | 128.70 |
| 144874 007 | MISC | 17" | MONITOR | 8G34011311 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 9/30/2002 | 10/1/2002 | 134.83 |
| 144874 007 | IBM | 17" | MONITOR | DJ8352533 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 9/30/2002 | 10/1/2002 | 9.93 |
| 144874 007 | MISC | 17" | MONITOR | 160X3A | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 9/30/2002 | 10/1/2002 | 9.93 |
| 144874 007 | MISC | 17" | 2 CHNL CNTRL | MS01238 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 0.00 |
| 144874 007 | MISC | 3240 | 3S0 | MS01012188 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 12.37 |
| 144874 007 | MISC | PENTIUM II | PC P2250 | TSS08100023 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 13.28 |
| 144874 007 | MISC | 350 | PC P2250 | TSS08100024 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 44.98 |
| 144874 007 | MISC | TELNET | PC P2250 | TSS08100025 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 102.37 |
| 144874 007 | MISC | TELNET | PC P2250 | TSS08100028 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 102.37 |
| 144874 007 | MISC | TELNET | PC P2250 | TSS08110078 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 102.37 |
| 144874 007 | MISC | TELNET | PC P2250 | TSS08110079 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 102.37 |
| 144874 007 | MISC | TELNET | PC P2500 | TSS08110081 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 100.81 |
| 144874 007 | MISC | TELNET | P2X33 NT WS | AS011720 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 100.81 |
| 144874 007 | MISC | VERSIO | P2X33 NT WS | AS011843 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 100.81 |
| 144874 007 | MISC | VERSIO | P2X33 NT WS | AS011844 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 100.81 |
| 144874 007 | MISC | VERSIO | P2X33 NT WS | AS011845 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 100.31 |
| 144874 007 | MISC | VERSIO | P2X33 NT WS | AS011846 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 100.81 |
| 144874 007 | MISC | VERSIO | P2X33 NT WS | MS011889 | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 44.32 |
| 144874 007 | MISC | VERSIO | P2X33 NT WS | | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 44.32 |
| 144874 007 | MISC | VERSIO | P2X33 NT WS | | 175 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 9/30/2002 | 10/1/2002 | 44.32 |

CONFIDENTIAL
CSI0027516

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 007 | MISC | VERSIO | P2/233 NT WS | MS011890 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 44.32 |
| 14487A 007 | MISC | VERSIO | P2/233 NT WS | MS011891 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 44.32 |
| 14487A 007 | MISC | VERSIO | P2/233 NT WS | MS012353 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 44.87 |
| 14487A 007 | MISC | VERSIO | P2/233 NT WS | MS012897 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 44.32 |
| 14487A 007 | MISC | VERSIO | P2/233 NT WS | MS012898 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 44.32 |
| 14487A 007 | MISC | VERSIO | P2/233 NT WS | MS012899 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 44.32 |
| 14487A 007 | MISC | VERSIO | P2250 | NS012703 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 50.04 |
| 14487A 007 | MISC | VERSIO | P2250 | NS012704 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 50.04 |
| 14487A 007 | MISC | VERSIO | P2250 | NS012944 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 50.04 |
| 14487A 007 | MISC | VERSIO | P2250 | NS013044 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 49.24 |
| 14487A 007 | MISC | VERSIO | P2250 | NS013657 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 50.04 |
| 14487A 007 | MISC | VERSIO | P2250 NT WS | NS013687 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 44.80 |
| 14487A 007 | MISC | VERSIO | P2250 NT WS | MS012405 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 8.51 |
| 14487A 007 | MISC | MONITOR | | S012420GOH | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 15.73 |
| 14487A 007 | SONY | 17" | MONITOR | Z7242542349 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 15.75 |
| 14487A 007 | SONY | 18" | MONITOR | P15078260E | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 15.75 |
| 14487A 007 | SONY | 16" | MONITOR | S017009922F | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 21.40 |
| 14487A 007 | SONY | 16" | MONITOR | S017010070D | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 21.56 |
| 14487A 007 | SONY | 18" | MONITOR | S018004731B | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 21.40 |
| 14487A 007A | SONY | 21" | MONITOR | E0127027655C | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1355 | 9/30/2002 | 10/1/2002 | 59.53 |
| 14487A 007A | IMAC | | G3X33 | SRN921119GBV1 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1355 | 9/30/2002 | 10/1/2002 | 40.03 |
| 14487A 007A | APPLE | | G3X33 | S2A410110CSM | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1355 | 9/30/2002 | 10/1/2002 | 22.42 |
| 14487A 007A | IMAC | | G3X33 | SX891610JZDN | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1355 | 9/30/2002 | 10/1/2002 | 33.75 |
| 14487A 007A | APPLE | | G3X33 | SQT0201L6EDW | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 76.29 |
| 14487A 007A | POWERBOOK | | G3X33 | B0G5CZ9KATI6 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 25.92 |
| 14487A 007A | COMPAQ | 21" | MONITOR | 78N0N31 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 81.18 |
| 14487A 007A | IBM | 2645 | 3AU | 78N0T24 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 81.18 |
| 14487A 007A | IBM | 2645 | 3AU | 78N0V66 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 81.18 |
| 14487A 007A | IBM | 2645 | 3AU | 78N0B63 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 81.18 |
| 14487A 007A | IBM | 2645 | 3AU | 78N0029 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 79.58 |
| 14487A 007A | IBM | 2645 | 3AU | 78N0H92 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 79.58 |
| 14487A 007A | IBM | 2645 | 3AU | 87A4272 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 9/30/2002 | 10/1/2002 | 81.18 |
| 14487A 007A | IBM | 2645 | 3AU | B0B4601114 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1356 | 9/30/2002 | 10/1/2002 | 81.18 |
| 14487A 007A | MISC | 17" | MONITOR | B0B4637777 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1356 | 9/30/2002 | 10/1/2002 | 8.71 |
| 14487A 007A | MISC | 17" | MONITOR | B0B4637795 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1356 | 9/30/2002 | 10/1/2002 | 8.57 |
| 14487A 007A | MISC | 17" | MONITOR | B0B0301029 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1356 | 9/30/2002 | 10/1/2002 | 8.83 |
| 14487A 007A | MISC | 17" | MONITOR | B0B0300644 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 10.24 |
| 14487A 007A | MISC | 17" | MONITOR | B0B0300973 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 10.24 |
| 14487A 007A | MISC | 17" | MONITOR | B0G6C001288 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1356 | 9/30/2002 | 10/1/2002 | 10.24 |
| 14487A 007A | MISC | 6448 | MONITOR | 105289A | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 4.14 |
| 14487A 007A | MISC | 6448 | MEMORY | 16S2869 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 4.14 |
| 14487A 007A | MISC | DUAL | P2300 | 8810440 | 1020 W MAUDE AVE, SUNNYVALE, CA 94085 | 9/30/2002 | 10/1/2002 | 78.73 |

CONFIDENTIAL
CSI0027517

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 007A | MISC | DUAL | P2/250 | 9810451 | 1028 W MAUDE AVE, SUNNYVALE, CA 94089 | 8/30/2002 | 10/1/2002 | 78.73 |
| 144874 007A | MISC | DUAL | P2/250 | 9810462 | 1028 W MAUDE AVE, SUNNYVALE, CA 94089 | 8/30/2002 | 10/1/2002 | 78.73 |
| 144874 007A | MISC | TELNET | CUSTOM PC | 89082229 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 105.93 |
| 144874 007A | MISC | TELNET | CUSTOM PC | 89082028 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 105.93 |
| 144874 007A | MISC | TELNET | CUSTOM PC | 89082030 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 71.75 |
| 144874 007A | MISC | TELNET | CUSTOM PC | 89082032 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 71.75 |
| 144874 007A | MISC | TELNET | CUSTOM PC | B890253 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 74.91 |
| 144874 007A | MISC | TELNET | CUSTOM PC | TS599070030 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 74.91 |
| 144874 007A | MISC | TELNET | CUSTOM PC | TS599070051 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 74.91 |
| 144874 007A | MISC | TELNET | CUSTOM PC | TS599070052 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 74.91 |
| 144874 007A | MISC | TELNET | CUSTOM PC | TS599070053 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 74.91 |
| 144874 007A | MISC | TELNET | CUSTOM PC | TS599070054 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 74.91 |
| 144874 007A | MISC | TELNET | CUSTOM PC | TS599070055 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 74.91 |
| 144874 007A | MISC | TELNET | TS999070007 | TS999070007 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 75.47 |
| 144874 007A | MISC | TELNET | TS999070008 | TS999070008 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 75.47 |
| 144874 007A | MISC | VERSIO | P2/250 | TS999070059 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 75.47 |
| 144874 007A | MISC | VERSIO | P2/250 | NS914020 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 75.47 |
| 144874 007A | MISC | VERSIO | P2/250 | NS914017 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 75.47 |
| 144874 007A | MISC | VERSIO | P2/250 | NS914419 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 40.04 |
| 144874 007A | MISC | VERSIO | P2/250 | NS914418 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 43.59 |
| 144874 007A | MISC | VERSIO | P2/250 | NS914420 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 45.28 |
| 144874 007A | MISC | VERSIO | P2/250 | NS914400 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 45.60 |
| 144874 007A | MISC | VERSIO | P2/250 | NS914401 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 45.60 |
| 144874 007A | MISC | VERSIO | P2/250 | NS914410 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 45.60 |
| 144874 007A | MISC | VERSIO | P2/250 | NS914411 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 45.60 |
| 144874 007A | MISC | VERSIO | P2/250 | NS914412 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 45.60 |
| 144874 007A | MISC | VERSIO | P2/250 | NS914413 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 45.28 |
| 144874 007A | MISC | VERSIO | P2/250 | NS914414 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 45.28 |
| 144874 007A | MISC | VERSIO | P2/250 | NS914421 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 45.28 |
| 144874 007A | MISC | VERSIO | P2/250 | NS915225 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 45.28 |
| 144874 007A | MISC | VERSIO | P2/250 | NS915226 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 45.00 |
| 144874 007A | MISC | VERSIO | WORKSTATION | N9104913 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 45.00 |
| 144874 007A | MISC | XP1000 | MONITOR | S017910500G | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 8/30/2002 | 10/1/2002 | 46.00 |
| 144874 007A | MISC | XP1000 | MONITOR | S017911733A | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 46.00 |
| 144874 007A | SONY | 16" | MONITOR | S017911740 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 44.23 |
| 144874 007A | SONY | 16" | MONITOR | S017911728F | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 44.23 |
| 144874 007A | SONY | 16" | MONITOR | S017911740G | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 130.28 |
| 144874 007A | SONY | 16" | MONITOR | S017917200 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 22.37 |
| 144874 007A | SONY | 16" | MONITOR | S017913954F | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 22.37 |
| 144874 007A | SONY | 16" | MONITOR | S017913571 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 19.90 |
| 144874 007A | SONY | 16" | MONITOR | S017913900C | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 19.90 |
| 144874 007A | SONY | 16" | MONITOR | S017917060 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 19.90 |
| 144874 007A | SONY | 15" | MONITOR | | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 13.73 |
| 144874 007A | SONY | 15" | MONITOR | | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 12.8 |
| 144874 007A | SONY | 15" | MONITOR | | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 18.10 |
| 144874 007A | SONY | 15" | MONITOR | | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 19.90 |
| 144874 007A | SONY | 15" | MONITOR | | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 21.26 |
| 144874 007A | SONY | 15" | MONITOR | | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1368 | 8/30/2002 | 10/1/2002 | 17.90 |

CONFIDENTIAL
CSI0027518

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 007A | SONY | 19" | MONITOR | S01800VTZ7DA | 1876 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1365 | 9/30/2002 | 10/1/2002 | 16.90 |
| 144874 008 | APPLE | POWERMAC | G3/200 | SX3SI9021KJI1A3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 30.99 |
| 144874 008 | APPLE | POWERMAC | G3/300 | BX89/07S3JFG2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 112.30 |
| 144874 008 | COMPAQ | 15" | MONITOR | B32F/F28A2748 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 6.81 |
| 144874 008 | COMPAQ | 15" | MONITOR | 848F/Z8AH282 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 6.81 |
| 144874 008 | COMPAQ | 15" | MONITOR | 848F/Z3AC014 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 6.81 |
| 144874 008 | COMPAQ | 15" | MONITOR | 947BF/Z3AC014 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.01 |
| 144874 008 | COMPAQ | 15" | MONITOR | 941GC2SKC744 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 18.92 |
| 144874 008 | COMPAQ | 21" | MONITOR | D94G3WV10910 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 252.86 |
| 144874 008 | COMPAQ | MONITOR | 1000 RACK | KNI80WBN2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 5.14 |
| 144874 008 | DEC | PIV400 | AA | KHI80WBN72 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 5.14 |
| 144874 008 | DEC | DE500 | AA | KHI80WBN72 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 5.14 |
| 144874 008 | DEC | DE500 | AA | TAT1500622 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 6.14 |
| 144874 008 | DEC | DE500 | AA | TAT1500744 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 6.14 |
| 144874 008 | DEC | DE500 | AA | TAT33CT710 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 6.87 |
| 144874 008 | DEC | DE500 | AA | TA733CT1623 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 5.87 |
| 144874 008 | DEC | DE500 | BA | TA82039824 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 2.70 |
| 144874 008 | DEC | DE500 | BA | TA82039F444 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 2.70 |
| 144874 008 | DEC | DS-R21CB | BA | TA82089U792 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | 154G35A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | 154G35B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | 154G35C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | 154G35D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | 154G35E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | 154G35F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | 154G30G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | 154G30H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | 154G35I | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | 154G38J | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | 154G38K | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | 154G38L | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | N7147235150 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DS-R21CB | VW | N7147235162 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 15.41 |
| 144874 008 | DEC | DS-R21CB | VW | N747Z3104 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 15.41 |
| 144874 008 | DEC | DS-R21CB | VW | N74721166 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 15.41 |
| 144874 008 | DEC | DS-R21DB | VW | 1547I3A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 16.41 |
| 144874 009 | DEC | DS-R21DB | VW | 1547I3B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 35.97 |
| 144874 009 | DEC | DS-R21DB | VW | 1547I3C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 35.97 |
| 144874 009 | DEC | FR.B97AP | AH | BKN7I3SLVW89 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 301.89 |
| 144874 009 | DEC | FR-CDCDA | CA | KN7124H425 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 22.02 |

CONFIDENTIAL
CSI0027519

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487-4 000 | DEC | FR-CDGBA | CA | KN716AYB38 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 22.02 |
| 14487-4 000 | DEC | FR-CEGBA | BA | KN71000000 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 33.26 |
| 14487-4 000 | DEC | FR-CEGBA | BA | KN743NZW25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 33.26 |
| 14487-4 000 | DEC | FR-CEGBA | CA | KN723ESY88 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 33.26 |
| 14487-4 000 | DEC | FR-CEGBA | CA | KN723ESZ12 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 27.89 |
| 14487-4 000 | DEC | FR-CEGBA | CA | KN723ESX64 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 27.89 |
| 14487-4 000 | DEC | FR-CEGBA | CA | KN723ESY84 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 27.89 |
| 14487-4 000 | DEC | FR-CEGBA | CA | KN723ESYA59 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 27.89 |
| 14487-4 000 | DEC | FR-CEGBA | CA | KN723ESTA93 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 27.89 |
| 14487-4 000 | DEC | FR-CEGBA | CA | KN723ESTA82 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 27.89 |
| 14487-4 000 | DEC | FR-CEGBA | CA | KN723ESTA93 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 27.89 |
| 14487-4 000 | DEC | FR-CEGBA | CA | KN723ESVN10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 27.89 |
| 14487-4 000 | DEC | FR-CEGBA | CA | KN723ESVN02 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 27.89 |
| 14487-4 000 | DEC | FR-DE500 | CA | KN747PR45B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 49.51 |
| 14487-4 000 | DEC | FR-DE500 | CA | KN747PR4V4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 49.51 |
| 14487-4 000 | DEC | FR-DE500 | BA | 13242AE | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 5.14 |
| 14487-4 000 | DEC | FR-DE500 | BA | 13242AD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 5.14 |
| 14487-4 000 | DEC | FR-DE500 | BA | 13242AE | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 5.14 |
| 14487-4 000 | DEC | FR-DE500 | BA | 13242AF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 5.14 |
| 14487-4 000 | DEC | FR-DE500 | BA | 13242H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 5.14 |
| 14487-4 000 | DEC | FR-DE500 | BA | 13242H1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 5.14 |
| 14487-4 000 | DEC | FR-PCWVR | BA | 13242H1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 5.14 |
| 14487-4 000 | DEC | FR-PCWVR | AV | KN713AAZ89 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 18.23 |
| 14487-4 000 | DEC | FR-PCWVR | AV | KN713AAZ89 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 18.23 |
| 14487-4 000 | DEC | FR-PCWVR | AV | KN713AAZ84 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 18.23 |
| 14487-4 000 | DEC | FR-PCWVR | AV | KN713AAZ97 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 18.23 |
| 14487-4 000 | DEC | FR-PCWVR | AV | KN713AAZ99 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 18.23 |
| 14487-4 000 | DEC | FR-PCXAV | AV | KN713AAA04 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 18.23 |
| 14487-4 000 | DEC | FR-PCXAV | AY | KN713AAA07 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 18.23 |
| 14487-4 000 | DEC | FR-PCXAV | AY | KN712F2P92 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 18.23 |
| 14487-4 000 | DEC | FR-PCXAV | AY | KN712F2P92 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 18.23 |
| 14487-4 000 | DEC | FR-PCXAV | AY | KN712F2P84 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 18.23 |
| 14487-4 000 | DEC | FR-PCXAV | VZ | KN712F2B55 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.73 |
| 14487-4 000 | DEC | FR-PCXAV | VZ | KN712F2P0GT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 28.63 |
| 14487-4 000 | DEC | FR-PCXAV | VZ | KN712F2P0GT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.73 |
| 14487-4 000 | DEC | FR-PCXAV | VZ | KN712F2P3B0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 28.63 |
| 14487-4 000 | DEC | FR-PCXAV | VZ | 4CF231E21 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.73 |
| 14487-4 000 | DEC | FR-PCXAV | VZ | 4CF241S554 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 18.23 |
| 14487-4 000 | DEC | FR-PCXAV | VZ | 4CF302G411 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 18.23 |
| 14487-4 000 | DEC | FR-PCXAV | VZ | 4CF303G1371 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 28.63 |
| 14487-4 000 | DEC | FR-PCXAV | VZ | 4CF303G1423 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 28.63 |
| 14487-4 000 | DEC | FR-PDXBV | EZ | 14IDI1W | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 9.19 |

CONFIDENTIAL
CSI0027520

# EXHIBIT 6 – PART II

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144B74 008 | DEC | FR-PCXBV | EZ | 14301TX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.16 |
| 144B74 008 | DEC | FR-PCXCV | CW | 1KTZ&Q351 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 5.87 |
| 144B74 008 | DEC | SN-B3VAU | SB | N9152241B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 113.04 |
| 144B74 008 | DEC | SN-B3VAU | SB | N9152242D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 113.04 |
| 144B74 008 | DEC | SN-B3VAU | SB | N9152247N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.08 |
| 144B74 008 | DEC | SN-B3VAU | SB | N9152047N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.08 |
| 144B74 008 | DEC | SN-B3VAU | SB | N9152048P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.08 |
| 144B74 008 | DELL | SN-B3EBU | SH | N929005103 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 472.25 |
| 144B74 008 | DELL | 15" | MONITOR | E24SPAB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 6.75 |
| 144B74 008 | DELL | 15" | MONITOR | F2DJH10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.08 |
| 144B74 008 | DELL | 15" | MONITOR | F2DJP19 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 6.56 |
| 144B74 008 | DELL | 21".. | MONITOR | A01DP90 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.08 |
| 144B74 008 | DELL | DIMENSION | XPS R450 | HVXPE | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 24.07 |
| 144B74 008 | IBM | 2045 | 5IU | 03?CZ51 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 04.08 |
| 144B74 008 | IBM | 2045 | 5IU | 78CF587 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 01.60 |
| 144B74 008 | IBM | 2045 | 5IU | 78CP994 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 86.68 |
| 144B74 008 | IBM | 2045 | 5IU | 78CP994 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.93 |
| 144B74 008 | IBM | 2043 | 5IU | 78DV134 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.80 |
| 144B74 008 | IBM | 2046 | 6IU | 78DY101 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 86.88 |
| 144B74 008 | IBM | 2045 | 5IU | 78DV121 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.93 |
| 144B74 008 | IBM | 2045 | 5IU | 78DW909 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.03 |
| 144B74 008 | IBM | 2545 | 5IU | 78ZKH749 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.63 |
| 144B74 008 | IBM | 2045 | 5IU | 78F4527 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 00.50 |
| 144B74 008 | IBM | 2045 | 5IU | 78FN015 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.27 |
| 144B74 008 | IBM | 2045 | 5IU | 78HPF73B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.37 |
| 144B74 008 | IBM | 2045 | 5IU | 78HPR00 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.40 |
| 144B74 008 | IBM | 2545 | 5IU | 78HPR03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.88 |
| 144B74 008 | IBM | 2545 | 5IU | 78HPN9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 92.18 |
| 144B74 008 | IBM | 2545 | 5IU | 78HPN18 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 92.18 |
| 144B74 008 | IBM | 2945 | 5IU | 78HPN05 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 92.10 |
| 144B74 008 | IBM | 2045 | 5IU | 78HPPO | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.50 |
| 144B74 008 | IBM | 2045 | 5IU | 78HPP73 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.84 |
| 144B74 008 | IBM | 2045 | 5IU | 78HPR13 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 92.18 |
| 144B74 008 | IBM | 2945 | 5IU | 78HFT60 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 92.18 |
| 144B74 008 | IBM | 2946 | 5IU | 78HZ714 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.50 |
| 144B74 008 | IBM | 2946 | 5IU | 78HZ651 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.88 |
| 144B74 008 | IBM | 2946 | 5IU | 78HZB94 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 86.88 |
| 144B74 008 | IBM | 2546 | 5IU | 78KZ200 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 80.80 |
| 144B74 008 | IBM | 2545 | 5IU | 78K0274 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 86.88 |
| 144B74 008 | IBM | 2545 | 5IU | 78K0362 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 86.88 |
| 144B74 008 | IBM | 2545 | 5IU | 78K0374 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 80.88 |
| 144B74 008 | IBM | 2545 | 5IU | 78K0430 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 80.88 |
| 144B74 008 | IBM | 2545 | 5IU | 78K0470 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 80.88 |

CONFIDENTIAL
CSI0027521

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 005 | IBM | 2845 | 5TU | 785A870 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 94.13 |
| 144874 005 | IBM | 2845 | 5TU | 785D420 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.40 |
| 144874 005 | IBM | 2845 | 5TU | 785C310 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785C250 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785C300 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.27 |
| 144874 005 | IBM | 2845 | 5TU | 785C313 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785C318 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785C345 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785C372 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 86.88 |
| 144874 005 | IBM | 2845 | 5TU | 785C427 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 86.88 |
| 144874 005 | IBM | 2845 | 5TU | 785C437 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.27 |
| 144874 005 | IBM | 2845 | 5TU | 785C460 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785C412 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785C477 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 87.22 |
| 144874 005 | IBM | 2845 | 5TU | 785C483 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785C459 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785C500 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785C694 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 82.27 |
| 144874 005 | IBM | 2845 | 5TU | 785C207 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785C289 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785L1ES | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 82.18 |
| 144874 005 | IBM | 2845 | 5TU | 785L233 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 82.10 |
| 144874 005 | IBM | 2845 | 5TU | 785L237 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 81.83 |
| 144874 005 | IBM | 2845 | 5TU | 785L244 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785L323 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 91.60 |
| 144874 005 | IBM | 2845 | 5TU | 785L377 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 82.27 |
| 144874 005 | IBM | 2845 | 5TU | 785L383 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 81.60 |
| 144874 005 | IBM | 2845 | 5TU | 785L855 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 81.60 |
| 144874 005 | IBM | 2846 | 5TU | 785L717 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 82.27 |
| 144874 005 | IBM | 2845 | 5TU | 785L720 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 81.60 |
| 144874 005 | IBM | 2847 | 003 | 785L773 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 81.83 |
| 144874 005 | IBM | 2845 | 5TU | 16422101 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 82.27 |
| 144874 005 | IBM | 2845 | 003 | 2364R40 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 81.64 |
| 144874 005 | IBM | 2845 | 5TU | 236KTW0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 82.27 |
| 144874 005 | IBM | 2275 | 5TU | 23KXIVI2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 28.13 |
| 144874 003 | IBM | 2275 | 5TU | 23KXDV2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 35.15 |
| 144874 003 | IBM | 2275 | 5TU | 23KXDN5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 35.15 |
| 144874 003 | IBM | 2275 | 5TU | 23KXOONS | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 35.15 |
| 144874 003 | IBM | 2275 | 5TU | 23KLDXO | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 35.15 |
| 144874 003 | IBM | 2275 | 5TU | 23KLDX3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 33.60 |
| 144874 003 | IBM | 2275 | 5TU | 23KLDXO | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 33.11 |
| 144874 003 | IBM | 2275 | 5TU | 23KLDX3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 33.11 |
| 144874 003 | IBM | 2275 | 5TU | 23KLDT1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 33.11 |

CONFIDENTIAL
CSI0027522

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144B74 008 | IBM | 6275 | 57U | 23KLGR5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.11 |
| 144B74 008 | IBM | 6275 | 57U | 23KLHP1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.11 |
| 144B74 008 | IBM | 6275 | 57U | 23KLHTZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.11 |
| 144B74 008 | IBM | 6275 | 57U | 23KLBX7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 33.11 |
| 144B74 008 | IBM | 6275 | 57U | 23KLLX6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.11 |
| 144B74 008 | IBM | 6275 | 57U | 23KLL93 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.11 |
| 144B74 008 | IBM | 6275 | 57U | 78AYZWN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2007 | 10/1/2002 | 35.15 |
| 144B74 008 | IBM | 6275 | 57U | 78AYZWH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 12/1/2002 | 35.15 |
| 144B74 008 | IBM | 6275 | 57U | 78AZB4G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 35.15 |
| 144B74 008 | IBM | 6275 | 57U | 78AZCKV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 35.15 |
| 144B74 008 | IBM | 6275 | 57U | 78AZCRG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 35.15 |
| 144B74 008 | IBM | 6275 | 57U | 78AZCTF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.15 |
| 144B74 008 | IBM | 6275 | 57U | 78AZCVN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.15 |
| 144B74 008 | IBM | 6275 | 57U | 78AZDSP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.92 |
| 144B74 008 | IBM | 6275 | 57U | 78AZDZR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.92 |
| 144B74 008 | IBM | 6275 | 57U | 78AZFA9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.57 |
| 144B74 008 | IBM | 6275 | 57U | 78AZFCD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.57 |
| 144B74 008 | IBM | 6275 | 57U | 78AZFPG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.92 |
| 144B74 008 | IBM | 6275 | 57U | 78AZGBM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.92 |
| 144B74 008 | IBM | 6275 | 57U | 78AZGHL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.02 |
| 144B74 008 | IBM | 6275 | 57U | 78AZGMN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 33.02 |
| 144B74 008 | IBM | 6275 | 57U | 78AZGNK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.57 |
| 144B74 008 | IBM | 6275 | 57U | 78AZGZL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.02 |
| 144B74 008 | IBM | 6275 | 57U | 78AZHAN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.02 |
| 144B74 008 | IBM | 6275 | 57U | 78AZHGP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.82 |
| 144B74 008 | IBM | 6275 | 57U | 78AZH4Z | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.57 |
| 144B74 008 | IBM | 6275 | 57U | 1KJ47D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.82 |
| 144B74 008 | IBM | 6275 | 57U | AF3TPFF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 33.92 |
| 144B74 008 | IBM | 6540 | 44N | 2312487 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 35.76 |
| 144B74 008 | IBM | 6540 | 00N | 2312479 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 7.69 |
| 144B74 008 | IBM | 6540 | 00N | 2312463 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 15.06 |
| 144B74 008 | IBM | 6540 | 00N | 2312464 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 15.06 |
| 144B74 008 | IBM | 6540 | 00N | 2312485 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 15.06 |
| 144B74 008 | IBM | 6540 | 00N | 2312489 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 15.06 |
| 144B74 008 | IBM | 6540 | 00N | 2312407 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 15.06 |
| 144B74 008 | IBM | 6540 | 00N | 2312508 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 15.06 |
| 144B74 008 | IBM | 6540 | 00N | 2312509 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 15.06 |
| 144B74 008 | IBM | 6540 | 00N | 2312510 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/29/2002 | 10/1/2002 | 15.06 |
| 144B74 008 | IBM | 6540 | 00N | 2314400 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 15.06 |
| 144B74 008 | IBM | 6540 | 00N | 2314400 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 15.00 |
| 144B74 008 | IBM | 6540 | 00N | 2314408 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 15.00 |
| 144B74 008 | IBM | 6540 | 00N | 2314407 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 15.50 |
| 144B74 008 | IBM | 6540 | 00N | 2314409 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 15.50 |
| 144B74 008 | IBM | 6540 | 00N | 2314471 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 15.00 |

CONFIDENTIAL
CSI0027523

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874.008 | IBM | 8549 | 00N | 2314472 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/17/2002 | 10/1/2002 | 15.60 |
| 144874.008 | IBM | 8549 | 00N | 2314452 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.60 |
| 144874.008 | IBM | 8540 | 00N | 2314494H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 14.28 |
| 144874.008 | IBM | 8540 | 00N | 2314498 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 14.28 |
| 144874.008 | IBM | 8549 | 00N | 2315103 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.50 |
| 144874.008 | IBM | 8540 | 00N | 2315109 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 15.05 |
| 144874.008 | IBM | 8549 | 00N | 2315181 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 15.05 |
| 144874.008 | IBM | 8549 | 00N | 2315169 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 15.06 |
| 144874.008 | IBM | 8549 | 00N | 23135BR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 14.58 |
| 144874.008 | IBM | 8549 | 00N | 23135B9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 14.47 |
| 144874.008 | IBM | 8549 | 00N | 23135DA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 14.28 |
| 144874.008 | IBM | 8549 | 00N | 23135G9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 14.28 |
| 144874.008 | IBM | 8549 | 00N | 2226612 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.08 |
| 144874.008 | IBM | 8549 | 00N | 2226509 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.21 |
| 144874.008 | IBM | 8549 | 00N | 2226513 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.21 |
| 144874.008 | IBM | 8549 | 47U | 2W15104 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874.008 | IBM | 8692 | 47U | 25HP750 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874.008 | IBM | 8692 | 47U | 25HY781 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874.008 | IBM | 8692 | 47U | 25HY765 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874.008 | IBM | 8692 | 47U | 25HY87D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874.008 | IBM | 8692 | 47U | 25HY780 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874.008 | IBM | 8692 | 47U | 25HY6J0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874.008 | IBM | 8692 | 47U | 25HYT12 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874.008 | IBM | 8692 | 47U | 25HYT39 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874.008 | IBM | 8692 | 47U | 23LPN54 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 52.55 |
| 144874.008 | IBM | 8692 | 47U | 23LPN74 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 52.10 |
| 144874.008 | IBM | 8692 | 47U | 23LPN74 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 52.10 |
| 144874.008 | IBM | 8692 | 47U | 23LPN63 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 52.14 |
| 144874.008 | IBM | 8692 | 47U | 23LPN20 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 52.53 |
| 144874.008 | IBM | 8692 | 47U | 23LPH10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 52.53 |
| 144874.008 | IBM | 8692 | 47U | 23LPH14 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 52.10 |
| 144874.008 | IBM | 8692 | 47U | 23LPT12 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 53.32 |
| 144874.008 | IBM | 8692 | 47U | 23LPV17 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.53 |
| 144874.008 | IBM | 8692 | 47U | 23LPV25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.53 |
| 144874.008 | IBM | 8692 | 47U | 23LPV3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.53 |
| 144874.008 | IBM | 8692 | 47U | 23LPV77 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.53 |
| 144874.008 | IBM | 8692 | 47U | 23LPW05 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 53.32 |
| 144874.008 | IBM | 8692 | 47U | 23LQB95 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 53.92 |
| 144874.008 | IBM | 8692 | 47U | 23LR233 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/27/2002 | 10/1/2002 | 53.92 |
| 144874.008 | IBM | 8692 | 47U | 23LR245 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/27/2002 | 10/1/2002 | 53.92 |
| 144874.008 | IBM | 8692 | 47U | 23LR272 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/27/2002 | 10/1/2002 | 53.92 |
| 144874.008 | IBM | 8692 | 47U | 23LR259 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/27/2002 | 10/1/2002 | 53.92 |
| 144874.008 | IBM | 8692 | 47U | 23LT899 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/27/2002 | 10/1/2002 | 53.92 |

CONFIDENTIAL
CSI0027524

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407-4 008 | IBM | 8692 | 47U | 23LTC21 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.92 |
| 14407-4 008 | IBM | 8692 | 47U | 23LT050 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 55.92 |
| 14407-4 008 | IBM | 8692 | 47U | 23LV01 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 55.20 |
| 14407-4 008 | IBM | 8692 | 47U | 23LV050 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 55.32 |
| 14407-4 008 | IBM | 8692 | 47U | 23LV054 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 55.32 |
| 14407-4 008 | IBM | 8692 | 47U | 23LV70 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 55.32 |
| 14407-4 008 | IBM | 8692 | 47U | 23LV70 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 55.32 |
| 14407-4 008 | IBM | 8692 | 47U | 23LVF50 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 55.32 |
| 14407-4 008 | IBM | 8692 | 47U | 23LVF50 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 55.32 |
| 14407-4 008 | IBM | 8692 | 71U | 23LVW20 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 64.53 |
| 14407-4 008 | IBM | 8549 | 71U | 78FD324 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 142.41 |
| 14407-4 008 | IBM | 9540 | 78U | 760P321 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 142.50 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12520153 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 7.93 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12520193 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 7.93 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12520194 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.41 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12520185 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.41 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12520107 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 7.93 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12524510 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 7.93 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12529705 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 7.93 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12528037 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.34 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12529845 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.34 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12534045 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 7.93 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12538050 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 7.93 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12538506 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 7.93 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12533028 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 7.93 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12533028 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.50 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12667500 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12667547 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12647447 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12647840 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12647651 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12647652 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12647651 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12647654 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12847555 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12847557 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12847656 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12847660 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12847873 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12847801 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MAGNA | 17 | MONITOR | 12847803 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 8.40 |
| 14407-4 008 | MISC | 15" | MONITOR | S1A328201742 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 4.82 |
| 14407-4 008 | MISC | 4.3GB | HARD DRIVE | 16216401 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.52 |
| 14407-4 008 | MISC | DUAL | P2250 | 16910454 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 99.83 |
| 14407-4 008 | MISC | DUAL | P2250 | 16910455 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 99.83 |
| 14407-4 008 | MISC | DUAL | P2250 | 16910459 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 99.83 |
| 14407-4 008 | MISC | VGA | DISPLAY | 8910414 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 99.83 |

CONFIDENTIAL
CSI0027525

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Memory Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 00B | MISC | VGA | DISPLAY | 9310455 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.55 |
| 144874 00B | MISC | VGA | DISPLAY | 9310456 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | |
| 144874 00B | SONY | 18" | MONITOR | BN01001803 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | |
| 144874 00B | VIEW | 17" | MONITOR | DL82351131 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 11.82 |
| 144874 00BA | APPLE | CPU | IMAC G3/233 | XB9191N/D3M | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 38.75 |
| 144874 00BA | APPLE | POWERMAC | G3/266 | SS9B3567FEDDX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 87.45 |
| 144874 00BA | APPLE | POWERMAC | G3/266 | SS9B3569N0DDX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 87.45 |
| 144874 00BA | APPLE | POWERMAC | G3/266 | SS9B3563GDBXX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 87.45 |
| 144874 00BA | APPLE | POWERMAC | G3/266 | SS9B3B6U7E26X | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 57.45 |
| 144874 00BA | APPLE | POWERMAC | G3/266 | SX9B9B4F2FC2X | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 112.39 |
| 144874 00BA | APPLE | POWERMAC | MONITOR | 82BCF7KDF2F4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 13.93 |
| 144874 00BA | COMPAQ | 17" | MONITOR | 82BCF7KDF3Y4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 13.93 |
| 144874 00BA | COMPAQ | DESKPRO | EN N8400 | 8845IW8SA530 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 48.92 |
| 144874 00BA | COMPAQ | DESKPRO | EN N8400 | 8845IW8SA95 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 46.92 |
| 144874 00BA | COMPAQ | DESKPRO | EN N8400 | 8845IW8SA901 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 48.92 |
| 144874 00BA | COMPAQ | DESKPRO | EN N8400 | 8845IW8SA925 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 48.92 |
| 144874 00BA | DESKPRO | PII | EN N8400 | 8845IW8S9027 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 48.92 |
| 144874 00BA | COMPAQ | PII | 350 | 8844CCLJF6087 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 35.18 |
| 144874 00BA | COMPAQ | PII | 350 | 8844CCLJFE0NB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 35.18 |
| 144874 00BA | COMPAQ | PII233A | 350 | J88C8V9XN0P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 69.65 |
| 144874 00BA | COMPAQ | PII233A | A1700 | J88C8V9XN0P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 69.65 |
| 144874 00BA | COMPAQ | PII233A | A1700 | 8837BW8SXQVN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 69.65 |
| 144874 00BA | PIIG50 | PII233A | A1700 | 8837BW8SK419 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 51.52 |
| 144874 00BA | COMPAQ | PIIG50 | 6400XT | 8837BW8SK43 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 44.59 |
| 144874 00BA | COMPAQ | PIIG50 | 6400XT | 8837BW8SK443 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 51.52 |
| 144874 00BA | COMPAQ | PIIG50 | 6400XT | 8240BW8SL212 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 52.78 |
| 144874 00BA | COMPAQ | PII400X | 6000 | D8358WYX2034 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 1,073.28 |
| 144874 00BA | COMPAQ | PII400X | 6000 | D8378WYX20071 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 1,410.57 |
| 144874 00BA | COMPAQ | PII400X | 6000 | KN829FSTN6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 80.54 |
| 144874 00BA | COMPAQ | PII400X | 6000 | KN829FSTN7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 31.52 |
| 144874 00BA | DEC | FR-P28A | E3 | KN829FSTN7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 31.52 |
| 144874 00BA | DEC | FR-P28A | E3 | KN829FTN7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 31.52 |
| 144874 00BA | DEC | FR-P28A | E3 | KN830FTC94 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 31.52 |
| 144874 00BA | DEC | FR-P28A | E3 | KN830FTCV8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 5.18 |
| 144874 00BA | DEC | FR-P28A | E3 | 227N6E27JA39 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 5.18 |
| 144874 00BA | DEC | FR-P28A | MONITOR | C4F329 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 8.30 |
| 144874 00BA | 2T | 17" | MONITOR | 1D3871A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | |
| 144874 00BA | 1F | 18" | MONITOR | GSCGF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | |
| 144874 00BA | 2T | 2T | WORKSTATION | GSCGP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | |
| 14874 00BA | DELL | 6400 PIIIAT | WORKSTATION | GSCH9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 178.89 |
| 14874 00BA | DELL | 6400 PIIIAT | WORKSTATION | GSCH9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 178.89 |
| 14874 00BA | DELL | 6400 PIIIAT | WORKSTATION | GSCH9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 178.89 |
| 14874 00BA | DELL | 6400 PIIIAT | WORKSTATION | GSCH9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 178.89 |
| 14874 00BA | DELL | 6400 PIIIAT | WORKSTATION | GSCH9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 178.89 |

CONFIDENTIAL
CSI0027526

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14-4874 008A | DELL | DIMENSION | XPS R/T500 | H409VF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1/2/2002 | 10/1/2002 | 82.00 |
| 14-4874 008A | DELL | DIMENSION | XPS R450 | X33030A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 63.78 |
| 14-4874 008A | DELL | ULTRASCAN | 17" MONITOR | 1533038 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | |
| 14-4874 008A | DELL | ULTRASCAN | 17" MONITOR | 153091A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | |
| 14-4874 008A | DELL | ULTRASCAN | 17" MONITOR | 153091A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | |
| 14-4874 008A | DELL | ULTRASCAN | 17" MONITOR | 153091B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | |
| 14-4874 008A | GATEWA | 17" | MONITOR | 15091001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.93 |
| 14-4874 008A | GATEWA | 17" | MONITOR | 15091002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.93 |
| 14-4874 008A | GATEWA | 17" | MONITOR | 15091003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.93 |
| 14-4874 008A | GATEWA | 17" | MONITOR | 15091004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 12.03 |
| 14-4874 008A | GATEWA | 17" | MONITOR | 15091005 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 12.03 |
| 14-4874 008A | GATEWA | 8X | SOLO | 450XL_PC | 11475672 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 80.71 |
| 14-4874 008A | GATEWA | BX | 5100XL | 1165580 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 115.10 |
| 14-4874 008A | IBM | 2840 | BOU | T6ZWI52 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/30/2002 | 10/1/2002 | 128.63 |
| 14-4874 008A | IBM | 2645 | 5IU | T6CP740 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/30/2002 | 10/1/2002 | 100.30 |
| 14-4874 008A | IBM | 2645 | 5IU | T6FT227 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/30/2002 | 10/1/2002 | 88.51 |
| 14-4874 008A | IBM | 2645 | 5IU | T6FV970 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/30/2002 | 10/1/2002 | 88.51 |
| 14-4874 008A | IBM | 2645 | 5IU | T6FY450 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/30/2002 | 10/1/2002 | 87.97 |
| 14-4874 008A | IBM | 2645 | 5IU | T6GN138 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/30/2002 | 10/1/2002 | 87.97 |
| 14-4874 008A | IBM | 2645 | 5IU | T6DL845 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 86.51 |
| 14-4874 008A | IBM | 2645 | 6IU | T6HF312 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 86.51 |
| 14-4874 008A | IBM | 2645 | 5IU | T6HD200 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 86.51 |
| 14-4874 008A | IBM | 2645 | 5IU | T6KS870 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 86.51 |
| 14-4874 008A | IBM | 2645 | 5IU | 78HG326 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 86.51 |
| 14-4874 008A | IBM | 2645 | 5IU | 78HD015 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 86.51 |
| 14-4874 008A | IBM | 2645 | 5IU | 78HG326 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 86.51 |
| 14-4874 008A | IBM | 2645 | 6IU | 78LDB11 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 86.51 |
| 14-4874 008A | IBM | 2645 | 6IU | 78LDI81 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 86.51 |
| 14-4874 008A | IBM | 2645 | 5IU | 78LDB37 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 86.51 |
| 14-4874 008A | IBM | 2645 | 5IU | 78LD550 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 86.51 |
| 14-4874 008A | IBM | 2645 | 3AU | 78MY941 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 80.51 |
| 14-4874 008A | IBM | 2645 | 3AU | 78MYN23 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 80.56 |
| 14-4874 008A | IBM | 2645 | 3AU | 78MYR08 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 80.66 |
| 14-4874 008A | IBM | 2645 | 3AU | 78MYR08 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 80.66 |
| 14-4874 008A | IBM | 2645 | 3AU | 78MYTD5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 80.60 |
| 14-4874 008A | IBM | 2645 | 3AU | 78MYTD3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 80.60 |
| 14-4874 008A | IBM | 2645 | 3AU | 78MYC25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 80.56 |
| 14-4874 008A | IBM | 2645 | 3AU | 78MYC51 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 80.56 |
| 14-4874 008A | IBM | 2645 | 3AU | 78MYV0B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 85.27 |

ORIGINAL

CONFIDENTIAL
CSI0027527

ORIGINAL

| Original Lease | Vendor | Typa | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 068A | IBM | 2645 | 3AU | 78MYW39 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/1/2002 | 10/1/2002 | $0.81 |
| 144874 068A | IBM | 2645 | 3AU | 78MFW255 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NBD05 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NBD43 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.54 |
| 144874 068A | IBM | 2645 | 3AU | 78NBD78 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.54 |
| 144874 068A | IBM | 2645 | 3AU | 78NBK53 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.54 |
| 144874 068A | IBM | 2645 | 3AU | 78NBL21 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.54 |
| 144874 068A | IBM | 2645 | 3AU | 78NBU65 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.54 |
| 144874 068A | IBM | 2645 | 3AU | 78NELU70 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NINP40 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NBP01 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NINP4 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NNP28 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NBVTO | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NBV60 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NBV91 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.54 |
| 144874 068A | IBM | 2645 | 3AU | 78NBKX10 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.54 |
| 144874 068A | IBM | 2645 | 3AU | 78NNCK62 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.54 |
| 144874 068A | IBM | 2645 | 3AU | 78NIGL31 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NNCF33 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NNCF55 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.54 |
| 144874 068A | IBM | 2645 | 3AU | 78NUXW01 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.54 |
| 144874 068A | IBM | 2645 | 3AU | 78NNGB20 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.54 |
| 144874 068A | IBM | 2645 | 3AU | 78NBD25 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $0.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NGND2E | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NGD76 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 069A | IBM | 2645 | 3AU | 78NGF40 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 069A | IBM | 2645 | 3AU | 78NGF42 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 069A | IBM | 2645 | 3AU | 78NNG313 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 008A | IBM | 2645 | 3AU | 78NGG322 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 008A | IBM | 2645 | 3AU | 78NNQH43 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 008A | IBM | 2645 | 3AU | 78NNGH64 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 008A | IBM | 2645 | 3AU | 78NINGH72 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 008A | IBM | 2645 | 3AU | 78NIGN59 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 009A | IBM | 2645 | 3AU | 78NNGN49 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 009A | IBM | 2645 | 3AU | 78NNGN63 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 009A | IBM | 2645 | 3AU | 78NNGN03 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 009A | IBM | 2645 | 3SU | 78CWB44 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $3.48 |
| 144874 009A | IBM | 2645 | 3SU | 78LDS77 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $0.30 |
| 144874 009A | IBM | 2645 | 3SU | 78LD7E2 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | $3.57 |
| 144874 068A | IBM | 2645 | 3SU | 78LD941 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $2.11 |
| 144874 068A | IBM | 2645 | 3SU | 78LUX572 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | $2.11 |

CONFIDENTIAL
CSI0027528

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 008A | IBM | 2845 | 33U | 78LX673 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.04 |
| 14487A 008A | IBM | 2845 | 33U | 78LX69S | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 71.11 |
| 14487A 008A | IBM | 2846 | 33U | 78LXTX0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 71.11 |
| 14487A 008A | IBM | 2845 | 33U | 78LXT23 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 64.31 |
| 14487A 008A | IBM | 2845 | 33U | 78LXT73 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 64.31 |
| 14487A 008A | IBM | 2845 | 33U | 78LX800 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 71.11 |
| 14487A 008A | IBM | 2845 | 33U | 78LX3ES | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 71.11 |
| 14487A 008A | IBM | 2845 | 33U | 78MR716 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 22.04 |
| 14487A 008A | IBM | 6275 | 5TU | 78AZLLH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 14487A 008A | IBM | 6275 | 5TU | 78AZ16F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 14487A 008A | IBM | 6275 | 5TU | 78AZ2F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 14487A 008A | IBM | 6275 | 5TU | 78AZMBH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 14487A 008A | IBM | 6275 | 5TU | 78AZX0P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 14487A 008A | IBM | 6275 | 5TU | 78AZNGV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 14487A 008A | IBM | 6275 | 5TU | 78AZMXO | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 14487A 008A | IBM | 6275 | 5TU | 78AZMAN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 14487A 008A | IBM | 6546 | 4AN | 78DL9RF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.00 |
| 14487A 008A | IBM | 6275 | 5TU | 78DLBGD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.00 |
| 14487A 008A | IBM | 6275 | 5TU | 78DLGPA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 14487A 008A | IBM | 6275 | 5TU | 78DLFTA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 14487A 008A | IBM | 6275 | 5TU | 78DLCWB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 14487A 008A | IBM | 6549 | 00N | 23GN6K2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 008A | IBM | 6549 | 00N | 23165S1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 008A | IBM | 6549 | 00N | 23165025 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 008A | IBM | 6549 | 00N | 23165S5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 008A | IBM | 6549 | 00N | 23165S7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 008A | IBM | 6549 | 00N | 2315560 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 008A | IBM | 6549 | 00N | 2326471 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 008A | IBM | 6549 | 00N | 2326479 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 008A | IBM | 6549 | 00N | 2328465 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 008A | IBM | 6549 | 00N | 2356039 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 008A | IBM | 6546 | 00N | 23R82000 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.00 |
| 14487A 009A | IBM | 6549 | 00N | 23R82618 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 009A | IBM | 6549 | 00N | 23R82E24 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 009A | IBM | 6549 | 00N | 23R9478 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 009A | IBM | 6549 | 00N | 23R8S00 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 009A | IBM | 6549 | 00N | 23R9910 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 14487A 009A | IBM | 6549 | 47U | 23R9833 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 009A | IBM | 6902 | 47U | 22LTT48 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |

CONFIDENTIAL
CSI0027529

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 000A | IBM | 8892 | 47U | 22LTT71 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LTW25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LV840 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LVV50 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWV12 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWVA1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWA43 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWA31 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWB28 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWV09 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWG3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWK4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWC5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWA-47 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWA00 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWA37 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWN65 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWW27 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWN04 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWN38 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 8892 | 47U | 22LWV64 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.05 |
| 144874 000A | IBM | 63H | 873S | 1033S5A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 6.45 |
| 144874 000A | IBM | 63H | 873S | 1035559 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 8.45 |
| 144874 000A | IBM | 6540 | 72U | 1033846 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 199.57 |
| 144874 000A | MISC | 10/100 PCI | ENET ADAPTER | 18520051 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.25 |
| 144874 000A | MISC | 'Y' | MONITOR | 7815582 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 8.80 |
| 144874 000A | MISC | 'Y' | MONITOR | 70291409 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 8.80 |
| 144874 000A | MISC | 'T' | MONITOR | 150251 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 8.50 |
| 144874 000A | MISC | 'T' | MONITOR | 94123810 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 8.50 |
| 144874 000A | MISC | 'Y' | MONITOR | 94123816 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.00 |
| 144874 000A | MISC | 10' | MONITOR | STAX040609 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 13.20 |
| 144874 000A | MISC | 10' | MONITOR | STAX000210 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 13.20 |
| 144874 000A | MISC | 10' | MONITOR | STAX000732 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 13.20 |
| 144874 000A | MISC | 10' | MONITOR | STAX040754 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 13.20 |
| 144874 000A | MISC | 10' | MONITOR | STAX091113 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 13.20 |
| 144874 000A | MISC | 10' | MONITOR | STAX001656 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 16.40 |
| 144874 000A | MISC | 10' | MONITOR | STAX000022 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 16.40 |
| 144874 000A | MISC | 10' | MONITOR | STAX000931 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 16.40 |
| 144874 000A | MISC | 10' | MONITOR | STAX000510 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 16.40 |
| 144874 000A | MISC | 10' | MONITOR | STAX000540 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.60 |
| 144874 000A | MISC | 10' | MONITOR | STAX000834 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.50 |
| 144874 000A | MISC | 10' | MONITOR | STAX000551 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/1/2002 | 10/1/2002 | 18.13 |
| 144874 000A | MISC | 10' | MONITOR | STAX000559 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/1/2002 | 10/1/2002 | 15.40 |
| 144874 000A | MISC | 10' | MONITOR | TAX0000594 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/1/2002 | 10/1/2002 | 18.60 |

CONFIDENTIAL
CSI0027530

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 008A | MISC | 18" | MONITOR | TAX3000597 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 15.40 |
| 14487A 008A | MISC | 19" | MONITOR | TAX3600448 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 16.13 |
| 14487A 008A | MISC | 19" | MONITOR | TAX3600953 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 16.13 |
| 14487A 008A | MISC | 21" | MONITOR | GBL00877 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 40.48 |
| 14487A 008A | MISC | 21" | MONITOR | GBL00879 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 40.48 |
| 14487A 008A | MISC | 21" | MONITOR | GBL00884 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 40.48 |
| 14487A 008A | MISC | 21" | MONITOR | GBL00372 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 40.48 |
| 14487A 008A | MISC | 32MB | MEMORY | 185458A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 2.31 |
| 14487A 008A | MISC | | MOUSE | 19255602 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 1.47 |
| 14487A 008A | MISC | | MOUSE | 19255803 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 1.47 |
| 14487A 008A | VIEW | 17" | MONITOR | DJB425C031 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 11.72 |
| 14487A 008A | VIEW | 17" | MONITOR | JRB035S013 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.25 |
| 14487A 008A | VIEW | 17" | MONITOR | JRB035S040 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.25 |
| 14487A 008A | VIEW | 17" | MONITOR | JRB035S042 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.25 |
| 14487A 008A | VIEW | 17" | MONITOR | JRB035S043 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.25 |
| 14487A 008A | VIEW | 19" | MONITOR | 185552A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 20.31 |
| 14487A 008A | VIEW | 21" | MONITOR | CUB2000309 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 24.87 |
| 14487A 008A | VIEW | 21" | MONITOR | B07BF2BA4325 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 27.48 |
| 14487A 008A | VIEW | 15" | MONITOR | B07BF2BA5354 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.79 |
| 14487A 008B | COMPAQ | 21" | MONITOR | B41CD25KC021 | 800 WINTER STREET WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 11.54 |
| 14487A 008B | COMPAQ | 21" | MONITOR | B41CD25KC022 | 800 WINTER STREET WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 20.16 |
| 14487A 008B | DEC0 | | BA | 16451211 | 2351 LAWSON LANE SANTA CLARA, CA 95054 | 8/20/2002 | 10/1/2002 | 2.77 |
| 14487A 008B | DEC0 | | BA | 16451212 | 2351 LAWSON LANE SANTA CLARA, CA 95054 | 8/20/2002 | 10/1/2002 | 2.77 |
| 14487A 008B | DEC0 | | BA | 16451213 | 2351 LAWSON LANE SANTA CLARA, CA 95054 | 8/20/2002 | 10/1/2002 | 2.77 |
| 14487A 008B | DEC0 | | BA | 16451214 | 2351 LAWSON LANE SANTA CLARA, CA 95054 | 8/20/2002 | 10/1/2002 | 2.77 |
| 14487A 008B | DEC0 | | BA | TAB2E6HA87 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 8/20/2002 | 10/1/2002 | 2.71 |
| 14487A 008B | DEC0 | | BA | TAB2E6HA91 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 8/20/2002 | 10/1/2002 | 2.71 |
| 14487A 008B | DEC0 | | VB | SK4810CHPA4 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 8/20/2002 | 10/1/2002 | 2.71 |
| 14487A 008B | DEC | SHIFT TWR | | KN912ATLH2 | 73 SPRING ST., STE. 403 NEW YORK, NY 10012 | 8/20/2002 | 10/1/2002 | 160.13 |
| 14487A 008B | DEC | WZ | | 4GT330C019 | ONE OXFORD DRIVE PITTSBURGH, PA 15210 | 8/20/2002 | 10/1/2002 | 82.37 |
| 14487A 008B | DEC | WZ | | 4CF5331368 | ONE OXFORD DRIVE PITTSBURGH, PA 15210 | 8/20/2002 | 10/1/2002 | 34.31 |
| 14487A 008B | DEC | WZ | | 4CF5201373 | ONE OXFORD DRIVE PITTSBURGH, PA 15210 | 8/20/2002 | 10/1/2002 | 35.21 |
| 14487A 008B | DEC | WZ | | 4CF5202763 | ONE OXFORD DRIVE PITTSBURGH, PA 15210 | 8/20/2002 | 10/1/2002 | 35.21 |
| 14487A 008B | DEC | WZ | | 4CF5130739 | ONE OXFORD DRIVE PITTSBURGH, PA 15210 | 8/20/2002 | 10/1/2002 | 39.82 |
| 14487A 008B | DEC | WZ | | 4CF5202740 | ONE OXFORD DRIVE PITTSBURGH, PA 15210 | 8/20/2002 | 10/1/2002 | 34.31 |
| 14487A 008B | DEC | LA30N | CA | 4CK7E137104 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 8/20/2002 | 10/1/2002 | 04.02 |
| 14487A 008B | DEC | LA30N | CA | 4CF323D010 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 8/20/2002 | 10/1/2002 | 35.21 |
| 14487A 008B | DEC | LKFTW | AA | S4K7S137103 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 65.01 |
| 14487A 008B | DEC | LKFTW | AA | DT83101244 | 600 WINTER STREET WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 18.08 |
| 14487A 008B | DEC | SN BDAU | SB | 1S983SC | 600 OXFORD DRIVE PITTSBURGH, PA 15210 | 8/20/2002 | 10/1/2002 | 0.90 |
| 14487A 008B | DEC | | | 1S989SA | 800 WINTER STREET WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.90 |
| 14487A 008B | DEC | | | NB1704I7D | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 8/20/2002 | 10/1/2002 | 158.22 |

CONFIDENTIAL
CSI0027531

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 088D | DEC | SN-B3AU | SB | NI8I70H8F | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 165.22 |
| 14487A 088D | DEC | SN-B3AU | SB | NI8240ABYN | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 180.60 |
| 14487A 088D | DEC | SN-B3AU | SB | NI83G5100B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 170.00 |
| 14487A 088D | DEC | SN-B3AU | SB | NI83G5111 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 170.00 |
| 14487A 088D | DEC | SN-B3DBU | SD | NI83T05943 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 348.50 |
| 14487A 088D | DEC | SN-B3DBU | SD | NI83T05604 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 348.50 |
| 14487A 088D | DEC | SN-B3DBU | SD | NI83307604 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 348.50 |
| 14487A 088D | DEC | SN-B3DBU | SD | N29050442B | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 188.99 |
| 14487A 088D | DEC | SN-B3DBU | SD | N29050442B | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 188.99 |
| 14487A 088D | DEC | SN-B3DBU | SH | NI83049912 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 232.03 |
| 14487A 088D | DEC | SN-B3DBU | SH | NI83049912 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 232.03 |
| 14487A 088D | DEC | SN-B3DBU | SH | NI83084913 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 232.03 |
| 14487A 088D | DEC | SH-PCXAV | VZ | 6V818I6276 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.06 |
| 14487A 088D | MSC | 17' MAG | KA | NY607IG2710 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.83 |
| 14487A 088D | MSC | 56K | MODEM | 73813037 | 73 SPRING ST., STE. 403 NEW YORK, NY 10012 | 9/20/2002 | 10/1/2002 | 8.03 |
| 14487A 088D | MSC | 56K | MODEM | 15G7481- | 73 SPRING ST., STE. 403 NEW YORK, NY 10012 | 9/20/2002 | 10/1/2002 | 12.54 |
| 14487A 088D | MSC | 56K | MODEM | 19G7442 | 73 SPRING ST., STE. 403 NEW YORK, NY 10012 | 9/20/2002 | 10/1/2002 | 12.54 |
| 14487A 088D | MSC | VGA | MONITOR | I5F0731 | 1029 W MAUDE AVE. SUNNYVALE, CA 94080 | 9/20/2002 | 10/1/2002 | |
| 14487A 088D | VGA | VGA | MONITOR | I5F0732 | 1029 W MAUDE AVE. SUNNYVALE, CA 94080 | 9/20/2002 | 10/1/2002 | 73.03 |
| 14487A 088D | VGA | VGA | MONITOR | I5F0733 | 1029 W MAUDE AVE. SUNNYVALE, CA 94080 | 9/20/2002 | 10/1/2002 | 73.03 |
| 14487A 088C | VGA | VGA | MONITOR | I5F0733 | 1029 W MAUDE AVE. SUNNYVALE, CA 94080 | 9/20/2002 | 10/1/2002 | 73.03 |
| 14487A 088C | MSC | APPLE | MONITOR | 826232SGSL07 | 1029 W MAUDE AVE. SUNNYVALE, CA 94080 | 9/20/2002 | 10/1/2002 | 73.03 |
| 14487A 088C | APPLE | POWERMAC | MONITOR | SXB2829YODL7 | 1029 W MAUDE AVE. SUNNYVALE, CA 94080 | 9/20/2002 | 10/1/2002 | 73.03 |
| 14487A 088C | APPLE | POWERMAC | NT E2O50 | SXB229YYTDJ7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 73.03 |
| 14487A 088C | POWERMAC | POWERMAC | NT E2O50 | SXB2251YTDJ7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 73.03 |
| 14487A 088C | POWERMAC | POWERMAC | NT E2O50 | SXB2251DDL7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 6.25 |
| 14487A 088C | APPLE | 15' | MONITOR | 737IG05D5H3G3 | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 7.43 |
| 14487A 088C | MSC | 15' | MONITOR | 014BF28RB3B1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 7.43 |
| 14487A 088C | MSC | 15' | MONITOR | B1SBF28HB2B04 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | |
| 14487A 088C | COMPAQ | DE500 | BA | 5CI6909D937 | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 2.77 |
| 14487A 088C | COMPAQ | DE500 | BA | 5CI6909D937 | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 2.77 |
| 14487A 088C | COMPAQ | DE500 | BA | 5CI6080938 | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 2.77 |
| 14487A 088C | COMPAQ | DE500 | BA | 5CI6080938 | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 2.77 |
| 14487A 088C | COMPAQ | DE500 | BA | 5CI6080F60 | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | |
| 14487A 088C | COMPAQ | DE500 | BA | 5CI6080450 | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | |
| 14487A 088C | COMPAQ | DESKPRO | EN | 5CI92201I74 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 2.53 |
| 14487A 088C | COMPAQ | DESKPRO | EN | 5CI92201I19 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 2.92 |
| 14487A 088C | COMPAQ | P28BXA | EN | 82BX3BNA782 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 44.94 |
| 14487A 088C | COMPAQ | P28BXA | EN | B2BX3BN4A3IS | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 44.94 |
| 14487A 088C | COMPAQ | P28BXA | A159BDAT | 3JB78T72F42D | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 90.29 |
| 14487A 088C | COMPAQ | P28BXA | A159BDAT | 3JB78T72F4ST | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 90.29 |
| 14487A 088C | COMPAQ | P28BXA | A159BDAT | 3JB78T72F4T | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 90.29 |
| 14487A 088C | COMPAQ | P28XA | A159BDAT | 3JB78T72F54V | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 83.97 |
| 14487A 088C | COMPAQ | P28XA | A159BDAT | 3JB8T72F0IP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 14487A 088C | COMPAQ | P28XA | A159BDAT | 3JB8T72F0IW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 84.87 |
| 14487A 088C | COMPAQ | P28XA | A159BDAT | 3JB8T72F0IY | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | |

CONFIDENTIAL
CSI0027532

ORIGINAL

| Original Lease | Vendor | Typ | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 069C | COMPAQ | P265XA | A159IDMT | 4J08BT72R02C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069C | COMPAQ | P265XA | A159IDMT | 4J08BT72R02B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069C | COMPAQ | P265XA | A159IDMT | 4J08BT72R02J | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069C | COMPAQ | P265XA | A159IDMT | 4J08BT72R03J | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069C | COMPAQ | P265XA | A159IDMT | 4J08BT72R03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069D | COMPAQ | P265XA | A159IDMT | 4J08BT72401A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069D | COMPAQ | P265XA | A159IDMT | 4J08BT72420N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069C | COMPAQ | P265XA | A159IDMT | 4J08BT72432Y | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069C | COMPAQ | P265XA | A159IDMT | 4J08BT72430C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 84.57 |
| 14487A 069C | COMPAQ | P265XA | A159IDMT | 4J08BT72430M | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069C | COMPAQ | P265XA | A159IDMT | 4J08BT72430P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069D | COMPAQ | P265XA | A159IDMT | 4J08BT72430K | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069D | COMPAQ | P265XA | A159IDMT | 4J08BT72430 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069D | COMPAQ | P265XA | A159IDMT | 4J08BT72446 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069D | COMPAQ | P265XA | A159IDMT | 4J08BT72429W | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.07 |
| 14487A 000D | COMPAQ | P265XA | A159IDMT | 301 GRANT STREET PITTSBURGH, PA 15219 | | 12/20/2002 | 10/1/2002 | 80.20 |
| 14487A 069D | COMPAQ | P265XA | A159IDMT | J824BT72207B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.57 |
| 14487A 069D | COMPAQ | P265XA | A159IDMT | J824BT72348 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2002 | 10/1/2002 | 80.29 |
| 14487A 069D | COMPAQ | P265XA | A159IDMT | J824BT72351 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2002 | 10/1/2002 | 80.20 |
| 14487A 069D | COMPAQ | P265XA | A159IDMT | J824BT72353 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.97 |
| 14487A 069D | COMPAQ | P265XA | A159IDMT | J824BT72354 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2002 | 10/1/2002 | 80.20 |
| 14487A 069D | COMPAQ | P265XA | A159IDMT | J824BT72379 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2002 | 10/1/2002 | 80.29 |
| 14487A 069D | COMPAQ | P265XA | A159IDMT | J824BT72358 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2002 | 10/1/2002 | 80.29 |
| 14487A 000C | COMPAQ | P265XA | A159IDMT | J824BT72359 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 83.97 |
| 14487A 000C | COMPAQ | P265XA | A159IDMT | J824BT72207I | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2002 | 10/1/2002 | 80.29 |
| 14487A 000C | COMPAQ | P2B2D | A159IDMT | J825BT72007I | 301 GRANT STREET PITTSBURGH, PA 15219 | 12/20/2002 | 10/1/2002 | 83.97 |
| 14487A 000C | COMPAQ | P2B2D | XA | N19120G93 | 800 WINTER STREET WALTHAM, MA 02154 | 12/20/2002 | 10/1/2002 | 80.29 |
| 14487A 000C | COMPAQ | P2B2D | XA | N19120G94 | 800 WINTER STREET WALTHAM, MA 02154 | 12/20/2002 | 10/1/2002 | 81.52 |
| 14487A 000C | COMPAQ | P2B2S | FE | N19120994 | 800 WINTER STREET WALTHAM, MA 02154 | 12/20/2002 | 10/1/2002 | 81.52 |
| 14487A 000C | COMPAQ | P2B2S | FE | 100033O | 800 WINTER STREET WALTHAM, MA 02154 | 12/20/2002 | 10/1/2002 | 2.97 |
| 14487A 000C | COMPAQ | P8M1A | AF | 168153P | 800 WINTER STREET WALTHAM, MA 02154 | 12/20/2002 | 10/1/2002 | 2.97 |
| 14487A 000C | COMPAQ | P8M1A | AF | N31311782 | 800 WINTER STREET WALTHAM, MA 02154 | 12/20/2002 | 10/1/2002 | 45.70 |
| 14487A 000C | SN-LXO47 | AA | N31311773 | 800 WINTER STREET WALTHAM, MA 02154 | 12/20/2002 | 10/1/2002 | 46.70 | |
| 14487A 000C | DEC | FR-P2B1A | EB | 168353H | 800 WINTER STREET WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 87.02 |
| 14487A 000C | DEC | FR-P2B1A | EB | 168353I | 800 WINTER STREET WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 87.02 |
| 14487A 000C | DEC | FR-P2B1A | EB | 168381 | 800 WINTER STREET WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 87.02 |
| 14487A 000C | DEC | FR-P2B1A | EB | KN82EGAW2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 87.02 |
| 14487A 000D | DEC | FR-P2B1A | EB | KN82EGAW9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 1.13 |
| 14487A 000C | DEC | FR-P2B1A | EB | KN82EVFN9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 1.13 |
| 14487A 000C | DEC | FR-P2B1A | EB | KN82EVFR2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 39.73 |
| 14487A 000C | DEC | FR-P2B1A | EB | KN82EVFT2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 39.73 |
| 14487A 000C | DEC | EB | KN82EVZF4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 42.43 | |
| 14487A 000C | DEC | EB | KN82IFAXY9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 37.02 | |
| 14487A 000D | DEC | EB | KN82IFALB6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 37.02 | |

CONFIDENTIAL
CSI0027533

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 008C | DEC | FR-P28A | EB | KN826FALCA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 37.02 |
| 144874 008C | DEC | FR-P28A | EB | KN826FALC5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 37.02 |
| 144874 008C | DEC | FR-Q28A | V8 | KN813DAVILA | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 69.52 |
| 144874 008C | DEC | FR-Q28A | V8 | KN813DAVUVI | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 69.52 |
| 144874 008C | DEC | FR-Q28A | V8 | KN813GANEB | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 69.52 |
| 144874 008C | DEC | FR-Q28A | V8 | KN826FAV3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 82.30 |
| 144874 008C | DEC | FR-Q28A | V8 | KN812CN5H2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 82.52 |
| 144874 008C | DEC | FR-Q28A | V8 | KN824D45F3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 85.22 |
| 144874 008C | DEC | FR-Q28A | V8 | KN824D45Z9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 85.01 |
| 144874 008C | DELL | 14" | MONITOR | W82IA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 106.20 |
| 144874 008C | DELL | INSPIRON | AXSSGT | W82IA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 101.50 |
| 144874 008C | DELL | 2845 | 3AU | 78N0T21 | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 191.60 |
| 144874 008C | IBM | 2845 | 3AU | 78N0T78 | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 191.80 |
| 144874 009D | IBM | 2945 | 3AU | 78NHGLT2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 100.14 |
| 144874 008C | IBM | 2845 | 3AU | 78N0N87 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 100.14 |
| 144874 009D | IBM | 2846 | 3AU | 78NHZ59 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 100.14 |
| 144874 009D | IBM | 2846 | 3AU | 78NHZ31 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 100.14 |
| 144874 009D | IBM | 2845 | 3AU | 78N0N97 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 100.14 |
| 144874 008C | IBM | 2846 | 3AU | 78NKN012 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 100.14 |
| 144874 008C | IBM | 2845 | 3AU | 78NKM1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 100.14 |
| 144874 008C | IBM | 2043 | 3AU | 78NKA6I | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 100.14 |
| 144874 008C | IBM | 2845 | 3AU | 78NKF75 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 100.14 |
| 144874 009D | IBM | 2846 | 3AU | 78NK998 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 100.15 |
| 144874 008C | IBM | 3547 | 003 | 1659B5A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 32.05 |
| 144874 008C | IBM | 3547 | 003 | 1659659 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 23.61 |
| 144874 008C | IBM | 3547 | D03 | 1855A5C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 23.81 |
| 144874 008C | IBM | 6275 | 5TU | 23KHX83 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 32.21 |
| 144874 008C | IBM | 6275 | 5TU | 78AZLYY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 34.80 |
| 144874 008C | IBM | 6275 | 5TU | 78AZLVK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 34.80 |
| 144874 008C | IBM | 6275 | 82U | 78AZLNL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 34.80 |
| 144874 008C | IBM | 6276 | 82U | 23LZDAL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 52.59 |
| 144874 008C | IBM | 6275 | 82U | 23LZDLW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 52.59 |
| 144874 008C | IBM | 6276 | 82U | 23LZDNL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 52.59 |
| 144874 008C | IBM | 6275 | 82U | 23LZDTH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 52.59 |
| 144874 008C | IBM | 6275 | 82U | 23LZDVP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 52.59 |
| 144874 008C | IBM | 6275 | 82U | 23LZDVP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 52.59 |
| 144874 008C | IBM | 6275 | 82U | 23LZDVX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 52.59 |
| 144874 008C | IBM | 6275 | 82U | 23LZDXD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 52.59 |
| 144874 008C | IBM | 6275 | 82U | 23LZDXV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 52.59 |
| 144874 008C | IBM | 6540 | 80N | 2316930 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.50 |
| 144874 008C | IBM | 6549 | 80N | 2316993 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.50 |

CONFIDENTIAL
CSI0027534

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 098C | MISC | 1? | | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | | 10/1/2002 | 11.03 |
| 14487A 098C | MISC | 1? | | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | | 10/1/2002 | 11.03 |
| 14487A 098C | MISC | 1? | | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | | 10/1/2002 | 11.03 |
| 14487A 098C | MISC | 1? | MONITOR | 12320222 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 14487A 098C | MISC | 1? | MONITOR | 12320220 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 14487A 098C | MISC | 1? | MONITOR | 12320219 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 14487A 098C | MISC | 1? | MONITOR | 12320217 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 14487A 098C | MISC | 1? | MONITOR | 12320218 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 14487A 098C | MISC | 1? | MONITOR | 12320215 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 14487A 098C | MISC | 1? | MONITOR | 12320213 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 14487A 098C | MISC | 1? | MONITOR | 12320211 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 14487A 098C | MISC | 1? | MONITOR | 12320210 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 14487A 098C | MISC | 1? | MONITOR | 12320111 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 9.50 |
| 14487A 098C | MISC | 1? | MONITOR | 12320081 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 9.50 |
| 14487A 098C | IBM | 8549 | 78DP097 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 138.37 |
| 14487A 098C | IBM | 8549 | 78DP087 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 130.57 |
| 14487A 098C | IBM | 8549 | 78DM840 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 130.57 |
| 14487A 098C | IBM | 47U | 78DM030 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 66.50 |
| 14487A 098C | IBM | 47U | 78ZP184 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.33 |
| 14487A 098C | IBM | 47U | 78ZP152 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.33 |
| 14487A 098C | IBM | 47U | 78ZP131 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.33 |
| 14487A 098C | IBM | 47U | 78ZP090 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.33 |
| 14487A 098C | IBM | 47U | 78ZP079 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.30 |
| 14487A 098C | IBM | 47U | 78ZP077 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.30 |
| 14487A 098C | IBM | 47U | 78ZP059 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.30 |
| 14487A 098C | IBM | 47U | 78ZP032 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.30 |
| 14487A 098C | IBM | 47U | 78ZN992 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.78 |
| 14487A 098C | IBM | 47U | 78ZKN60 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.78 |
| 14487A 098C | IBM | 47U | 78ZK954 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.35 |
| 14487A 098C | IBM | 47U | 78ZH895 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.76 |
| 14487A 098C | IBM | 47U | 78ZH857 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.30 |
| 14487A 098C | IBM | 47U | 2XXLWP22 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 53.01 |
| 14487A 098C | IBM | 47U | 2ZZ7X28P | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.40 |
| 14487A 098C | IBM | 47U | 2ZZ7X28P | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.78 |
| 14487A 098C | IBM | 47U | 23LXN03 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 55.76 |
| 14487A 098C | IBM | 47U | 23LXMI6 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 53.91 |
| 14487A 098C | IBM | 47U | 23LXD00 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 53.91 |
| 14487A 098C | IBM | 47U | 23LXD10 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 53.91 |
| 14487A 098C | IBM | 47U | 23LX007 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 53.91 |
| 14487A 098C | IBM | 47U | 23LWV44 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 53.91 |
| 14487A 098C | IBM | 47U | 23LWV46 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 65.48 |
| 14487A 098C | IBM | 47U | 23LWL69 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 65.40 |
| 14487A 098C | IBM | DDN | 23LWFT2 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 33.91 |
| 14487A 098C | IBM | DDN | 2315700 | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 16.59 |
| 14487A 098C | IBM | | | 2315059 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | | | 16.59 |

CONFIDENTIAL
CSI0027535

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 066C | MISC | ?? | MONITOR | 12520231 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 144874 066C | MISC | ?? | MONITOR | 12520232 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 144874 066C | MISC | ?? | MONITOR | 12820230 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 144874 066C | MISC | ?? | MONITOR | 12520655 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 144874 066C | MISC | ?? | MONITOR | 12520552 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 144874 066C | MISC | ?? | MONITOR | 12520562 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 9.70 |
| 144874 066C | MISC | ?? | MONITOR | 12525016 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 9.70 |
| 144874 066C | MISC | ?? | MONITOR | 12525014 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 144874 066C | MISC | ?? | MONITOR | 12520140 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 144874 066C | MISC | ?? | MONITOR | 12520160 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 144874 066C | MISC | ?? | MONITOR | 12520170 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 144874 066C | MISC | ?? | MONITOR | 12520163 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 144874 066C | MISC | ?? | MONITOR | 12520160 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 9.30 |
| 144874 066C | MISC | ?? | MONITOR | 12520107 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.03 |
| 144874 066C | MISC | ?? | MONITOR | 12520160 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 9.70 |
| 144874 066C | MISC | ?? | MONITOR | 12520623 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 9.70 |
| 144874 066C | MISC | ?? | MONITOR | 12520703 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 9.70 |
| 144874 066C | MISC | ?? | MONITOR | 17702073 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 9.70 |
| 144874 066C | MISC | ?? | MONITOR | 17702078 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 9.70 |
| 144874 066C | MISC | ?? | MONITOR | 17702072 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 9.70 |
| 144874 066C | MISC | ?? | MONITOR | 17702070 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.70 |
| 144874 066C | MISC | ?? | MONITOR | 17702759 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.70 |
| 144874 066C | MISC | ?? | MONITOR | 17702835 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.70 |
| 144874 066C | MISC | ?? | MONITOR | 17702827 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.70 |
| 144874 066C | MISC | ?? | MONITOR | 17703548 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.70 |
| 144874 066C | MSG | ?? | MONITOR | 72857522 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.70 |
| 144874 066C | MSG | ?? | MONITOR | 73658054 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 10.83 |
| 144874 066C | MSG | ?? | MONITOR | 73658095 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 10.83 |
| 144874 066C | MSG | ?? | MONITOR | 73658052 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 10.83 |
| 144874 066C | MSG | ?? | MONITOR | 73155549 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 10.83 |
| 144874 066C | MSG | ?? | MONITOR | 73155547 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 10.83 |
| 144874 066C | MSG | ?? | MONITOR | 73155549 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 10.83 |
| 144874 066C | MSG | ?? | MONITOR | 73155555 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 10.83 |
| 144874 066C | MSG | ?? | MONITOR | 73155555 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.03 |
| 144874 066C | MSG | ?? | MONITOR | 73155550 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.03 |
| 144874 066C | MSG | ?? | MONITOR | 73155893 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.03 |
| 144874 066C | MSG | ?? | MONITOR | 78155893 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.03 |
| 144874 066C | MSG | ?? | MONITOR | 73158590 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 10.83 |
| 144874 066C | MISC | ?? | MONITOR | 84116982 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.03 |
| 144874 066C | MISC | ?? | MONITOR | 84120001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.03 |
| 144874 066C | MISC | ?? | MONITOR | 84120092 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.03 |
| 144874 066C | MISC | ?? | MONITOR | 84120004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.03 |
| 144874 066C | MISC | ?? | MONITOR | 94120121 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.03 |

CONFIDENTIAL
CSI0027536

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144974 088C | MISC | 15" | MONITOR | TAX2100452 | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 18.08 |
| 144974 088C | MISC | 15" | MONITOR | TAX2100788 | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 18.08 |
| 144974 088C | MISC | 15" | MONITOR | TAX2201285 | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 18.08 |
| 144974 088C | MISC | 15" | MONITOR | TAX2100320 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.08 |
| 144974 088C | MISC | 15" | MONITOR | TAX2101121 | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 18.08 |
| 144974 088C | MISC | 15" | MONITOR | TAX3000025 | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 18.08 |
| 144974 088C | MISC | 15" | MONITOR | TAX3000025B | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.06 |
| 144974 088C | MISC | 15" | MONITOR | TAX3000008 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.06 |
| 144974 088C | MISC | 15" | MONITOR | 73828909 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.06 |
| 144974 088C | MISC | 15" | MONITOR | KM0110014B | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.06 |
| 144974 088C | MISC | 15" | MONITOR | KM0110145 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.65 |
| 144974 088C | MISC | 15" | MONITOR | KM0110147 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.12 |
| 144974 088C | MISC | 15" | MONITOR | KM0110497 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.12 |
| 144974 088C | MISC | 13" | MONITOR | KM91102502 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.12 |
| 144974 088C | MISC | 13" | MONITOR | KM91102503 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.12 |
| 144974 088C | MISC | 13" | MONITOR | KM91102505 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.12 |
| 144974 088C | MISC | 13" | MONITOR | KM91102506 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.12 |
| 144974 088C | MISC | 13" | MONITOR | KM91102542 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.65 |
| 144974 088C | MISC | 13" | MONITOR | KM91102529 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.65 |
| 144974 088C | MISC | 13" | MONITOR | KM91102528 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.65 |
| 144974 088C | MISC | 13" | MONITOR | KM91100329 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.65 |
| 144974 088C | MISC | 13" | MONITOR | KM91100328 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.12 |
| 144974 088C | MISC | 13" | MONITOR | KM91100531 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.65 |
| 144974 088C | MISC | 13" | MONITOR | KM91103532 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.12 |
| 144974 088C | MISC | 13" | MONITOR | KM91103533 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.65 |
| 144974 090C | MISC | 8" | MONITOR | BM91103533 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.65 |
| 144974 090C | MISC | 8" | MONITOR | TAX2100164 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.05 |
| 144974 090C | MISC | 8" | MONITOR | TAX2100165 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.05 |
| 144974 090C | MISC | 4.3GB | HARD DRIVE | TAX2100209 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.05 |
| 144974 090C | MISC | 4.3GB | HARD DRIVE | LG442675 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 12.83 |
| 144974 090C | MISC | 4.3GB | HARD DRIVE | LG428129 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 12.83 |
| 144974 090C | MISC | 4.3GB | HARD DRIVE | LG442206 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 13.71 |
| 144974 090C | MISC | 4.55GB | HARD DRIVE | LL242843 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 13.71 |
| 144974 090C | MISC | 4.35GB | HARD DRIVE | 15906001 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.85 |
| 144974 090C | MISC | 4.55GB | HARD DRIVE | 15906902 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.85 |
| 144974 090C | MISC | 4.55GB | HARD DRIVE | 15959503 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.85 |
| 144974 090C | MISC | 64MB | MEMORY | 18121141 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 3.94 |
| 144974 095C | MISC | 64MB | MEMORY | 18121410 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 3.94 |

CONFIDENTIAL
CSI0027537

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 069C | MISC | 64MB | MEMORY | 16821411 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821412 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821413 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821414 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821415 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821416 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821417 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821418 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821419 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821420 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821421 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821422 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821423 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821424 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821425 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821426 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821427 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821428 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821429 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821430 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821431 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821432 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821433 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821434 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821435 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821436 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821437 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821438 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821439 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821440 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821441 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821442 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821443 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821444 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821445 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821446 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821447 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821448 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 144874 069C | MISC | 64MB | MEMORY | 16821440 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |

CONFIDENTIAL
CSI0027538

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 0S6C | MISC | 64MB | MEMORY | 16921415 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/24/2002 | 10/1/2002 | 3.54 |
| 14487A 0S6C | MISC | 64MB | MEMORY | 10321450 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/24/2002 | 10/1/2002 | 3.54 |
| 14487A 0S6C | MISC | 64MB | MEMORY | 16921416 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/24/2002 | 10/1/2002 | 3.54 |
| 14487A 0S6C | MISC | 64MB | MEMORY | 16921417 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 3.54 |
| 14487A 0S6C | MISC | 64MB | MEMORY | 16921416 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 3.54 |
| 14487A 0S6C | MISC | DUAL | P2/400 | 16921410 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 3.54 |
| 14487A 0S6C | MISC | MEMORY | 0810025520 | 301 GRANT STREET PITTSBURGH, PA 15210 | 8/20/2002 | 10/1/2002 | 380.10 |
| 14487A 0S6C | MISC | MOUSE | 168214A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 1682148 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 16821AC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 1682141 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 1682141 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214J | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214K | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214K | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214L | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214O | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214Q | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214R | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214J | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214T | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214U | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214V | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214W | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214X | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | MISC | MOUSE | 168214Y | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.48 |
| 14487A 0S6C | APPLE | POWERMAC | G3920/633V6HZ | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 12/21/2002 | 1/1/2003 | 131.53 |
| 14487A 0S6C | APPLE | POWERMAC | G3 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 12/21/2002 | 1/1/2003 | 131.10 |
| 14487A 0S6C | IBM | 2845 | 78NDD72 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 12/21/2002 | 1/1/2003 | 100.89 |
| 14487A 0S6C | IBM | 2845 | 78NHX53 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 12/21/2002 | 1/1/2003 | 98.19 |
| 14487A 0S6C | IBM | 2845 | 78NLH03 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 12/21/2002 | 1/1/2003 | 98.19 |
| 14487A 0S6C | IBM | 2845 | 78NLN53 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 12/21/2002 | 1/1/2003 | 98.19 |
| 14487A 0S6C | IBM | 2845 | 78NLN91 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 12/21/2002 | 1/1/2003 | 98.19 |
| 14487A 0S6C | IBM | 2845 | 78NLP00 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 12/21/2002 | 1/1/2003 | 122.61 |
| 14487A 0S6C | IBM | 2845 | 78NLR65 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 12/21/2002 | 1/1/2003 | 98.10 |

1448T4-D93EX(ehh)
Page 41 of 66

CONFIDENTIAL
CSI0027539

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 093C | IBM | 2645 | 3AU | 78NLT93 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 98.19 |
| 14487A 093C | IBM | 2645 | 3AU | 78NLV00 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 98.19 |
| 14487A 093C | IBM | 2645 | 3AU | 78NAAB0 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 98.10 |
| 14487A 093C | IBM | 2645 | 3AU | 97PAB40 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 101.59 |
| 14487A 093C | IBM | 2845 | 3AU | 22L2D0B | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 40.93 |
| 14487A 093C | IBM | 6275 | 8U | 22L2D0B | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 40.93 |
| 14487A 093C | IBM | 6275 | 8U | 22L2DFA | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 51.22 |
| 14487A 093C | IBM | 6275 | 8U | 22L2DKA | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 51.22 |
| 14487A 093C | IBM | 6275 | 8U | 22L2DLD | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 51.22 |
| 14487A 093C | IBM | 6275 | 8U | 22L2DWB | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 51.22 |
| 14487A 093C | IBM | 6275 | 8U | 22L2DWD | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 40.93 |
| 14487A 093C | IBM | 6275 | 8U | 79VCLWD | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 47.40 |
| 14487A 093C | IBM | 6275 | 8U | 22FTVYP | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 51.39 |
| 14487A 093C | IBM | 6275 | 8U | 78Z9B74 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 54.22 |
| 14487A 093C | IBM | 6892 | 47U | 78Z9B75 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 54.22 |
| 14487A 093C | IBM | 6892 | 47U | 78Z9B31 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 54.22 |
| 14487A 093C | IBM | 6892 | 47U | 78Z4094 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 84.22 |
| 14487A 093C | IBM | 6892 | 47U | 23NYNR8 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 61.78 |
| 14487A 093C | IBM | 8892 | NZU | 23NYNL0 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 5.76 |
| 14487A 093C | IBM | 8892 | NZU | 1325474I | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 8.05 |
| 14487A 093C | MISC | 8892 | MONITOR | 13254742 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 8.05 |
| 14487A 093C | MISC | 8892 | MONITOR | 13254745 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 8.05 |
| 14487A 093C | MISC | 17 | MONITOR | 17781623 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 0.21 |
| 14487A 093C | MISC | 17 | MONITOR | 17783864 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 0.21 |
| 14487A 093C | MISC | 17 | MONITOR | MA91501497 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 17.25 |
| 14487A 093C | MISC | 17 | MONITOR | MA91501092 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 17.25 |
| 14487A 093C | MISC | 17 | MONITOR | MA91502257 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 17.25 |
| 14487A 093C | MISC | 19" | MONITOR | WM91100324 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 15.48 |
| 14487A 093C | MISC | 19" | MONITOR | WM91100323 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 15.48 |
| 14487A 093C | MISC | 19" | MONITOR | WM91102525 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 15.48 |
| 14487A 093C | MISC | 19" | MONITOR | WM91100327 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 15.48 |
| 14487A 093C | MISC | 19" | MONITOR | 1934621 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 6.30 |
| 14487A 093C | MISC | PENGUIN | FAXMODEM | X2202093 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 54.59 |
| 14487A 093C | MISC | 336 | 450MHZ SYS | 1872552 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 2.00 |
| 14487A 093C | MISC | SOUNDBLSTR | 16 PCI | 1872553 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 2.00 |
| 14487A 093C | MISC | SOUNDBLSTR | 16 PCI | 1872554 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 2.00 |
| 14487A 093C | MISC | SOUNDBLSTR | 16 PCI | 1872955 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 2.00 |
| 14487A 093D | MISC | SOUNDBLSTR | 16 PCI | 1654701 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1305 | 12/31/2002 | 1/1/2003 | 8.47 |
| 14487A 093B | APPLE | 100MB ZIP | EXP BAY | SGT32023ACXW | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1305 | 12/31/2002 | 1/1/2003 | 110.03 |
| 14487A 093B | APPLE | POWERBOOK | 03/333 | 78HKY04 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1305 | 12/31/2002 | 1/1/2003 | 225.00 |
| 14487A 093B | IBM | 2845 | 3AU | 78NLA48 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1305 | 12/31/2002 | 1/1/2003 | 111.52 |

CONFIDENTIAL
CSI0027540

# EXHIBIT 6 – PART III

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 003D | IBM | 2645 | 3AU | 78TTV42 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 110.54 |
| 144874 003B | IBM | 2645 | 3AU | 78TTV11 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 110.64 |
| 144874 003B | IBM | 2645 | 3AU | 78TTV28 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 100.57 |
| 144874 003B | IBM | 2645 | MONITOR | 78TTVX28 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 130.25 |
| 144874 003B | MSC | 15" | MONITOR | MXM2300251 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 15.68 |
| 144874 003B | MSC | 15" | MONITOR | MXM2300227 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 15.88 |
| 144874 003B | MSC | 15" | MONITOR | MXM2300231 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 16.88 |
| 144874 003B | MSC | 15" | MONITOR | MXM2300254 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 16.88 |
| 144874 003B | MSC | ARM PC | P2450 | NS010163 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 15.88 |
| 144874 003A | MSC | VERSIO | P2050 | NS015533 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 59.81 |
| 144874 003A | MSC | VERSIO | P2050 | NS015533 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 61.91 |
| 144874 003A | MSC | VERSIO | P2050 | NS015534 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 59.81 |
| 144874 003A | MSC | VERSIO | P2050 | NS015533 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 59.81 |
| 144874 003A | MSC | VERSIO | P2400 | NS018283 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 68.23 |
| 144874 003A | MSC | VERSIO | P2400 | NS018264 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 66.63 |
| 144874 009A | MSC | VERSIO | P2400 | NS018918 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 50.59 |
| 144874 009A | MSC | MICROTOWER | P2400 | S01Z7075325 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 50.92 |
| 144874 009A | MSC | VERSIO | BA | S092810035 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 70.60 |
| 144874 009A | MSC | VERSIO | BA | S092810030 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 2.63 |
| 144874 009A | MSC | VERSIO | BA | S092810010 | 1675 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/31/2002 | 1/1/2003 | 2.63 |
| 144874 009A | CONPAQ | DE500 | BA | SC692300012 | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 2.63 |
| 144874 009A | CONPAQ | DE500 | BA | SC692300107 | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 3.12 |
| 144874 009A | CONPAQ | DE500 | BA | SC692300100 | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 2.79 |
| 144874 009A | CONPAQ | DE500 | BA | SC692300120 | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 3.12 |
| 144874 009A | CONPAQ | DE500 | BA | SC692300127 | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 3.12 |
| 144874 009C | CONPAQ | DE500 | G3 | SX9313121G9D | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 2.79 |
| 144874 009C | CONPAQ | DE500 | MONITOR | 627HRO5F1LA9 | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 3.12 |
| 144874 009C | DELL | 17" | MONITOR | 627HR25F1LA9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 125.59 |
| 144874 009C | DELL | 17" | MONITOR | 78BX418 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 12.35 |
| 144874 009C | IBM | 2644 | 1AU | 78BX419 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 12.55 |
| 144874 009C | APPLE | POWERMAC | G3 | 78AVHP9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 110.84 |
| 144874 009C | IBM | 2645 | 3AU | 78AVTHZ2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 100.00 |
| 144874 009C | IBM | 2645 | 3AU | 76ATVY9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 100.00 |
| 144874 009C | IBM | 2645 | 3AU | 76ATVY6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 100.05 |
| 144874 009C | IBM | 2645 | 3AU | 76ATZ24 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 100.05 |
| 144874 009C | IBM | 2645 | 3AU | 76ATZ2P9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 106.06 |
| 144874 009C | IBM | 2645 | 3AU | 76ATZ2R0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 106.06 |
| 144874 009C | IBM | 2645 | 3AU | 76AVWR1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 106.05 |
| 144874 009C | IBM | 2645 | 3AU | 78AVWW2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 104.93 |
| 144874 009C | IBM | 2645 | 3AU | 78AVNW4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 104.93 |
| 144874 009C | IBM | 2645 | 3AU | 78AVNW7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 104.93 |
| 144874 009C | IBM | 2645 | 3AU | 78AVNW9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.37 |
| 144874 009C | IBM | 2645 | 3AU | 78AVPE25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.37 |
| 144874 009D | IBM | 2645 | 3AU | 78AVPE25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.37 |

CONFIDENTIAL
CSI0027541

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 009C | IBM | 2645 | 3AU | 78AP/L7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 112.47 |
| 144874 009C | IBM | 2645 | 3AV | 78AP/V6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.37 |
| 144874 009C | IBM | 2645 | 3AU | 78NNW9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NKW95 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NKF94 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78N8Z2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NK459 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 117.20 |
| 144874 009C | IBM | 2645 | 3AU | 78NK482 | 600-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NK078 | 600-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NKL40 | 600-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NKR18 | 600-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NK592 | 600-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NKT29 | 600-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLF79 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLF18 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLF32 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLF98 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLG30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLG40 | 600-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLG42 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLG43 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLGB3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLH01 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLH92 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLH87 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NL42D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NL434 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLK11 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLK42 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLK46 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLU50 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLV48 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLX06 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLX32 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLC45 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLY20 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBM | 2645 | 3AU | 78NLY30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 008C | IBM | 2645 | 3AU | 78NLY63 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 008C | IBA | 2645 | 3AU | 78NLY88 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 008C | IBA | 2645 | 3AU | 78NLY74 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 008C | IBN | 2645 | 3AU | 78NLZ65 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 144874 009C | IBN | 2645 | 3AU | 78NMA4P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |

CONFIDENTIAL
CSI0027542

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 009C | IBM | 2645 | 3AU | 79XMA69 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 102.25 |
| 144074 009C | IBM | 2645 | 3AU | 78TR81 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 104.83 |
| 144074 009C | IBM | 2645 | 3AU | 78TTR04 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.41 |
| 144074 009C | IBM | 2645 | 3AU | 78TTT25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.41 |
| 144074 009C | IBM | 2645 | 3AU | 78TTV39 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.51 |
| 144074 009C | IBM | 2645 | 3AU | 78TTX42 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.51 |
| 144074 009C | IBM | 2645 | 3AU | 78TT85 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.41 |
| 144074 009C | IBM | 2645 | 3AU | 78TW59 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.41 |
| 144074 009C | IBM | 6275 | 3EU | 79XCKWH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 50.17 |
| 144074 009C | IBM | 8892 | N1U | 78YGKZD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.74 |
| 144074 009C | IBM | 8892 | N1U | 23YAFR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.74 |
| 144074 009C | IBM | 8892 | N1U | 23YXFD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.74 |
| 144074 009C | IBM | 8892 | N1U | 23YAYY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.74 |
| 144074 009C | IBM | 8892 | N1U | 23YBGD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.45 |
| 144074 009C | IBM | 8892 | N1U | 23YLCP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.45 |
| 144074 009C | IBM | 8892 | N1U | 23YLGM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.45 |
| 144074 009C | IBM | 8892 | N1U | 23YLGY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.45 |
| 144074 009C | IBM | 8892 | N1U | 23YLH3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.74 |
| 144074 009C | IBM | 8892 | N1U | 23YLH2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.74 |
| 144074 009C | IBM | 8892 | N1U | 79XGNGL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.74 |
| 144074 009C | IBM | 8892 | N1U | 78XMNAZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.89 |
| 144074 009C | IBM | 8892 | N1U | 78Y2VFP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.89 |
| 144074 009C | IBM | 8892 | N1U | 78Y2VKO | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.70 |
| 144074 009C | IBM | 8892 | N1U | 78Y2VYG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.70 |
| 144074 009C | IBM | 8892 | N1U | 78Y2VYA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.70 |
| 144074 009C | IBM | 8892 | N2U | 78Y2VYC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.70 |
| 144074 009C | IBM | 0002 | N2U | 78YXWHD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 62.21 |
| 144074 009D | IBM | 8892 | 4TU | 23LXWB7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.70 |
| 144074 009D | IBM | 8892 | 4TU | 23LXX00 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.70 |
| 144074 009D | IBM | 8892 | 4TU | 23LXX41 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144074 009D | IBM | 8892 | 4TU | 23LXX65 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144074 009D | IBM | 8892 | 4TU | 23LX70 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144074 009D | IBM | 8892 | 4TU | 23LXA79 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144074 009D | IBM | 8892 | 4TU | 23LXA89 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144074 009D | IBM | 8892 | 4TU | 23LXA92 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.02 |
| 144074 009D | IBM | 8892 | 4TU | 23LY840 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.02 |
| 144074 009D | IBM | 8892 | 4TU | 23LY850 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144074 009D | IBM | 8892 | 4TU | 23LY858 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.02 |
| 144074 009D | IBM | 8892 | 4TU | 23LY865 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.02 |
| 144074 009D | IBM | 8892 | 4TU | 23LY870 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.02 |
| 144074 009D | IBM | 8892 | 4TU | 23LY8P4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.02 |

CONFIDENTIAL
CSI0027543

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 000C | IBM | 6692 | 47U | 23LXC10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 67.27 |
| 144874 000C | IBM | 6692 | 47U | 23LXC54 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 67.27 |
| 144874 000C | IBM | 6692 | 47U | 23LXC61 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 67.27 |
| 144874 000C | IBM | 6692 | 47U | 23LXC59 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144874 000C | IBM | 6692 | 47U | 23LXD39 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.02 |
| 144874 000C | IBM | 6692 | N2U | 23NYCR4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 144874 000C | IBM | 6692 | N2U | 23NYDF2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 144874 000C | IBM | 6692 | N2U | 23NYDF8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 144874 000C | IBM | 6692 | N2U | 23NYDF9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 144874 000C | IBM | 6692 | N2U | 23NYDF3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 144874 000C | IBM | 6692 | N2U | 22NYF73 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 144874 000C | IBM | 6692 | N2U | 23NYFA5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 64.30 |
| 144874 000C | IBM | 6692 | N2U | 23NYFR7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 144874 000C | IBM | 6692 | N2U | 23NYGW7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 144874 000C | IBM | 6692 | N2U | 23NYGL7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 144874 000C | IBM | 6692 | N2U | 23NYHK0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 144874 000C | IBM | 6692 | N2U | 23NYHR3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 144874 000C | IBM | 6692 | N2U | 23NYCT0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 144874 000C | IBM | 6692 | N2U | 23NYKF6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 64.30 |
| 144874 000C | IBM | 6692 | N2U | 23NYKZ0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 144874 000C | IBM | 6692 | N2U | 23NYLFD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 144874 000C | IBM | 6692 | N2U | 23NYMX0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 144874 000C | IBM | 6692 | N2U | 23NYMU7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 144874 000C | IBM | 6692 | N2U | 23NYNX1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 144874 000C | IBM | 6692 | N2U | 23NYNX3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 144874 000C | IBM | 6692 | N2U | 23NYNB4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 144874 000C | IBM | 6692 | N2U | 23NYNF6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.72 |
| 144874 000C | IBM | 6692 | N2U | 23NYNH4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 144874 000C | IBM | 6692 | N2U | 23NYNHB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.72 |
| 144874 000C | IBM | 6692 | N2U | 23NYNHP6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.72 |
| 144874 000C | IBM | 6692 | N2U | 23NYNP6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.72 |
| 144874 000C | IBM | 6692 | N2U | 23NYNY0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.82 |
| 144874 000C | IBM | 6692 | N2U | 23NYPW8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.82 |
| 144874 000C | IBM | 6692 | N2U | 23NYPA9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.72 |
| 144874 000C | IBM | 6692 | N2U | 23NYPK4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.72 |
| 144874 000C | IBM | 6692 | N2U | 23NYZPR8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 64.39 |
| 144874 000C | IBM | 6692 | N2U | 23NYZPK4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 50.71 |
| 144874 000C | IBM | 6692 | N2U | 23NZYK4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 50.71 |
| 144874 000C | IBM | 6692 | N2U | 23NZYKG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 50.81 |
| 144874 000C | IBM | 6692 | N2U | 23NZY28 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 50.61 |
| 144874 000C | IBM | 6692 | N2U | 23NZZD0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 50.61 |

CONFIDENTIAL
CSI0027544

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 068C | IBM | 6082 | N2U | 23PAXV0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 68.03 |
| 144874 068C | IBM | 6092 | N2U | 23PAXB1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 68.03 |
| 144874 069C | IBM | 6092 | N2U | 23PAXD3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 59.03 |
| 144874 069C | IBM | 6092 | N2U | 23PAXG3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 68.03 |
| 144874 069C | IBM | 6092 | N2U | 23PAXN2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 68.03 |
| 144874 069C | IBM | 6092 | N2U | 23PAXK3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.74 |
| 144874 069C | IBM | 6092 | N2U | 23PAXC0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.74 |
| 144874 091D | IBM | 8892 | N2U | 78NT144 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 174.84 |
| 144874 091D | IBM | 8540 | BTU | 78NT228 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 174.84 |
| 144874 069C | MISC | 19" | BTU | MM91403459 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91403460 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500114 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500165 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500167 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 18.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500168 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500170 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500171 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500172 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500173 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500074 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500121 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.08 |
| 144874 069C | MISC | 19" | MONITOR | MM91500122 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.08 |
| 144874 069C | MISC | 19" | MONITOR | MM91500123 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.08 |
| 144874 069C | MISC | 19" | MONITOR | MM91500124 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.08 |
| 144874 069C | MISC | 19" | MONITOR | MM91500125 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500126 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 18.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500127 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.08 |
| 144874 069C | MISC | 19" | MONITOR | MM91500128 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 18.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500129 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 18.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500130 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.08 |
| 144874 069C | MISC | 19" | MONITOR | MM91500131 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.08 |
| 144874 069C | MISC | 19" | MONITOR | MM91500132 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 18.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91500133 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 18.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91100100 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.13 |
| 144874 069C | MISC | 19" | MONITOR | MM91100191 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.09 |
| 144874 069C | MISC | 19" | MONITOR | MM91101102 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.09 |
| 144874 069C | MISC | 19" | MONITOR | MM91101659 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.13 |
| 144874 069C | MISC | 19" | MONITOR | MM91101660 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 18.30 |
| 144874 069C | MISC | 19" | MONITOR | MM91101680 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.39 |
| 144874 069C | MISC | 19" | MONITOR | MM91102235 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 18.30 |

CONFIDENTIAL
CSI0027545

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487Y 093B | MISC | 15" | MONITOR | MA9140l822 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 14487Y 093C | MISC | 15" | MONITOR | MA9140l823 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 14487Y 093C | MISC | 15" | MONITOR | MA9140l824 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 14487Y 093C | MISC | 15" | MONITOR | MA9140l825 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 14487Y 093C | MISC | 15" | MONITOR | MA9140l820 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 14487Y 093C | MISC | 15" | MONITOR | MA91403998 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 10.38 |
| 14487Y 093C | MISC | 15" | MONITOR | MA91403997 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 10.38 |
| 14487Y 093C | MISC | 15" | MONITOR | MA914034l4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 10.38 |
| 14487Y 093C | MISC | 15" | MONITOR | MA914034l5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 10.38 |
| 14487Y 093C | MISC | 15" | MONITOR | MA914034l6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 10.38 |
| 14487Y 093C | MISC | 1F | MONITOR | MA9140349? | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 14487Y 093C | MISC | 1F | MONITOR | MA914034?? | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 14487Y 093C | MISC | 1F | MONITOR | MA914034s7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 14487Y 093C | MISC | 1F | MODEM | l684872 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 4.55 |
| 14487Y 093C | MISC | 56K | MODEM | l711821 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 13.40 |
| 14487Y 093C | MISC | 56K | MODEM | l711822 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 13.40 |
| 14487Y 093C | MISC | 56K | MODEM | l711823 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 13.40 |
| 14487Y 093C | MISC | 56K | BASE SYSTEM | l3l3A15?5 | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 215.31 |
| 14487Y 093C | MISC | Y? | BASE SYSTEM | l3l3A15?8 | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 215.31 |
| 14487Y 093C | ENGINE | | BASE SYSTEM | l3l3A1583 | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 215.31 |
| 14487Y 093C | ENGINE | | BASE SYSTEM | l3l3A1608 | 800 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 215.31 |
| 14487Y 093C | ENGINE | | BASE SYSTEM | l3l3A1801 | 800 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 215.31 |
| 14487Y 093C | ENGINE | | BASE SYSTEM | l3l3A1039 | 800 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 11.65 |
| 14487Y 093C | SONY | 17" | MONITOR | CP3DAD05 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 1/1/2003 | 114.46 |
| 14487Y 093C | IBM | 2045 | 3AU | 78ALW2D5 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 114.46 |
| 14487Y 093B | IBM | 2045 | 3AU | 78AWBN5 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 114.46 |
| 14487Y 093B | IBM | 2045 | 3AU | 78TRXD0 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 118.50 |
| 14487Y 093B | IBM | 2045 | 3AU | 78TVX39 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 118.50 |
| 14487Y 093B | IBM | 2646 | 3AU | 78TMVY51 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 116.50 |
| 14487Y 093B | IBM | 2045 | 3AU | 78TVZ02 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 116.50 |
| 14487Y 093B | IBM | 2045 | 3AU | 78TVZl0 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 110.50 |
| 14487Y 093B | MISC | 22" | MONITOR | 10951003l057 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 110.50 |
| 14487Y 093B | IBM | 64MB | MEMORY | 1719931 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 54.12 |
| 14487Y 093B | TOSHI | 71HD DVD | NETWORK.DOC | 1719932 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 4.98 |
| 14487Y 093B | TOSHI | AC | ADAPTER | 1719934 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 22.02 |
| 14487Y 093B | LHON | | BATTERY | 1719933 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 2.77 |
| 14487Y 093B | TOSHI | 2846 | 3EU | 780DAIK3 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 0.54 |
| 14487Y 093E | IBM | 2846 | 3EU | 7802VY73 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 104.33 |
| 14487Y 093E | IBM | 2845 | 3EU | 7802VZ6 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 102.81 |
| 14487Y 093E | IBM | 2845 | 3EU | 780TBH0 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 150.22 |
| 14487Y 093E | IBM | 2845 | 3EU | 780TDY3 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 150.22 |
| 14487Y 093E | IBM | 2845 | 3EU | 78PZTHD | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 33.14 |
| 14487Y 093E | IBM | 2852 | SSU | 78PZTH0 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 33.14 |
| 14487Y 093E | IBM | 6852 | SSU | 78PZTWD | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 33.81 |
| 14487Y 093E | IBM | 6852 | VLU | 226PDRT | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 33.81 |

CONFIDENTIAL
CSI0027546

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14A874 003E | IBM | 6692 | NHU | 32NHAM4 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 52.50 |
| 14A874 003E | IBM | 6692 | NHU | 32NHRF9 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 52.50 |
| 14A874 003E | IBM | 6692 | NHU | 78VYAXD | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 48.25 |
| 14A874 003E | IBM | 6692 | NHU | 78VYAZP | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 48.25 |
| 14A874 003E | IBM | 6692 | NHU | 78VYNRA | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 48.25 |
| 14A874 003E | IBM | 6692 | NHU | 78VYRNK | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 51.45 |
| 14A874 003E | IBM | 6692 | NHU | 78VYTHC | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 51.45 |
| 14A874 003E | MISC | 15" | MONITOR | 3040070330 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 11.55 |
| 14A874 003E | MISC | 15" | MONITOR | 3040070324 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 11.55 |
| 14A874 003E | MISC | 15" | MONITOR | MI84700982 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 14.20 |
| 14A874 003E | MISC | 15" | MONITOR | MI84700980 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 14.20 |
| 14A874 003E | SONY | 15" | MONITOR | 7007I66 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 21.64 |
| 14A874 007D | IBM | 2045 | 3AU | 7ATWL1 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 118.00 |
| 14A874 007D | IBM | 2045 | 3AU | 7ATWR8 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 118.09 |
| 14A874 007D | IBM | 2045 | 3AU | 7ATVY01 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 118.09 |
| 14A874 007D | IBM | 2045 | BPU | 78WVX0 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 117.28 |
| 14A874 007D | IBM | 6692 | NHU | 78WGVW9 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 240.18 |
| 14A874 007D | IBM | 6692 | NHU | 32NHDT1 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 47.55 |
| 14A874 007D | IBM | 6692 | NHU | 32NHRGB | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 47.55 |
| 14A874 007D | IBM | 6692 | NHU | 32NHRHZ | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 47.55 |
| 14A874 007D | IBM | 6692 | NHU | 32NHRHU | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 51.94 |
| 14A874 007D | IBM | 6692 | NHU | BVYTBY | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 55.14 |
| 14A874 007D | MISC | 15" | MONITOR | 3040050321 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 13.73 |
| 14A874 007D | MISC | 15" | MONITOR | 3040050530 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 10.40 |
| 14A874 007D | MISC | 15" | MONITOR | MI84700418 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 15.84 |
| 14A874 007D | MISC | 15" | MONITOR | MU84700517 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3/31/2003 | 4/1/2003 | 15.84 |
| 14A874 009E | COMPAQ | 21" | MONITOR | 940FA25MA542 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 30.05 |
| 14A874 009E | COMPAQ | 21" | MONITOR | 940FA25MA543 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 30.05 |
| 14A874 009E | COMPAQ | 21" | MONITOR | 940FA25MA566 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 36.05 |
| 14A874 009E | COMPAQ | 21" | MONITOR | 940FA25MB954 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 36.05 |
| 14A874 009E | COMPAQ | 21" | MONITOR | 940FA25MB985 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 36.05 |
| 14A874 009E | COMPAQ | 21" | MONITOR | 940FA25MB890 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 14A874 009E | IBM | 2045 | 3AU | 78AVCA9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 14A874 009E | IBM | 2045 | 3AU | 78AVCZ4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 14A874 009E | IBM | 2045 | 3AU | 78AVLD1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.17 |
| 14A874 009E | IBM | 2045 | 3AU | 78AVWN3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.17 |
| 14A874 009E | IBM | 2045 | 3AU | 78AVPG6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.17 |
| 14A874 009E | IBM | 2045 | 3AU | 78AVPT8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.17 |
| 14A874 009E | IBM | 2045 | 3AU | 78AVPV4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 14A874 009E | IBM | 2045 | 3AU | 78AVPV0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.17 |
| 14A874 009E | IBM | 2045 | 3AU | 78AVPYI | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.17 |

ORIGINAL

CONFIDENTIAL
CSI0027547

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 003E | IBM | 2845 | 3AU | 78AVFZ0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.17 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVRB4 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVRC9 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVRG0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVRH1 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVTM4 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.12 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVTR2 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 100.92 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVTV7 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 100.92 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVTZ2 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 100.92 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVTZ7 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.08 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVV7A | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.08 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVVD5 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/25/2003 | 4/1/2003 | 100.82 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVVX0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/25/2003 | 4/1/2003 | 100.82 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVVW2 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/25/2003 | 4/1/2003 | 100.82 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVWP0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/25/2003 | 4/1/2003 | 100.82 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVWR2 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/25/2003 | 4/1/2003 | 100.82 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVX9H | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 100.82 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVYG6 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 100.82 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVYA6 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 100.82 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVZB4 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 100.82 |
| 14487A 003E | IBM | 2845 | 3AU | 78AVZ84 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 100.82 |
| 14487A 003E | IBM | 2845 | 3AU | 78AW0A1 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 100.92 |
| 14487A 003E | IBM | 2845 | 3AU | 78AW2F3 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 100.82 |
| 14487A 003E | IBM | 2845 | 3AU | 78NLYG0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 14487A 003E | IBM | 2845 | 3AU | 78NLZ19 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 14487A 003E | IBM | 2845 | 3AU | 78TRW94 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 100.82 |
| 14487A 003E | IBM | 2845 | 3AU | 78TRZ80 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.08 |
| 14487A 003E | IBM | 2845 | 3AU | 78TGVL9 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.08 |
| 14487A 003E | IBM | 2845 | 3AU | 78TGVX2 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.08 |
| 14487A 003E | IBM | 2845 | 3EU | 78DGLX9 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.08 |
| 14487A 003E | IBM | 2845 | 3EU | 78DGLY1 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.08 |
| 14487A 003E | IBM | 2845 | 3EU | 78DGNC2 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 93.77 |
| 14487A 003E | IBM | 2845 | 3EU | 78DGNR9 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 93.77 |
| 14487A 003E | IBM | 2845 | 3EU | 78DGN90 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 93.77 |
| 14487A 003E | IBM | 2845 | 3EU | 78DGN90 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 93.77 |
| 14487A 003E | IBM | 2845 | 3EU | 78DGND9 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 93.77 |
| 14487A 003E | IBM | 2845 | 3EU | 78DGNK0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 93.77 |
| 14487A 003E | IBM | 2845 | 3EU | 78DGNX0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 99.77 |
| 14487A 003E | IBM | 2845 | 3EU | 78DGVG1 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 99.77 |
| 14487A 003E | IBM | 2845 | 3EU | 78DGVP2B | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 201.41 |
| 14487A 003E | IBM | 2845 | 3EU | 78DLCD0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 201.41 |
| 14487A 003E | IBM | 2845 | 5EU | 78DLCM1 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 201.41 |
| 14487A 003E | IBM | 2845 | 5EU | 78DLCA1 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 100.55 |
| 14487A 003E | IBM | 2845 | 8UU | 78DMAC4 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 100.55 |
| 14487A 003E | IBM | 2845 | 8UU | 78DTGN0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 120.85 |

CONFIDENTIAL
CSI0027548

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14 4874 000E | IBM | 6982 | NIU | 23RXYYX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.10 |
| 14 4874 000E | IBM | 6982 | NIU | 23BYLF5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.38 |
| 14 4874 000E | IBM | 6982 | NIU | 23BYUXX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.38 |
| 14 4874 000E | IBM | 6982 | NIU | 23BYIAW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 60.31 |
| 14 4874 000E | IBM | 6982 | NIU | 23NYLAB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.38 |
| 14 4874 000E | IBM | 6982 | NIU | 23BYMDZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.10 |
| 14 4874 000E | IBM | 6982 | NIU | 78WLLK9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 41.64 |
| 14 4874 000E | IBM | 6982 | NIU | 78WLLL6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.38 |
| 14 4874 000E | IBM | 6982 | NIU | 78WL2KZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 44.87 |
| 14 4874 000E | IBM | 6982 | NIU | 78WL2D7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.10 |
| 14 4874 000E | IBM | 6982 | NIU | 78WL2D1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 41.64 |
| 14 4874 000E | IBM | 6982 | NIU | 78WL2F5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 44.87 |
| 14 4874 000E | IBM | 6982 | SSU | 78WL2W3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 41.64 |
| 14 4874 000E | IBM | 6982 | SSU | 78WL2YT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 42.10 |
| 14 4874 000E | IBM | 6982 | SSU | 78WL2C5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 50.31 |
| 14 4874 000E | IBM | 6982 | SSU | 23T40B7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 44.87 |
| 14 4874 000E | IBM | 6982 | SSU | 23T40C3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 23T40D3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 23T40D0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 23T40FI | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 23T40H7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 23T40HP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 23T40H7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 23T40L5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 23T40R9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 78PZTBW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 78PZ3AB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 78PZTLF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 78PZTWF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 78PZTYM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | SSU | 78PZTYZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 42.88 |
| 14 4874 000E | IBM | 6982 | SSU | 78PZTMZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 42.68 |
| 14 4874 000E | IBM | 6982 | VAU | 23SRPHH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 42.88 |
| 14 4874 000E | IBM | 6982 | VAU | 23SRPKW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 42.88 |
| 14 4874 000E | IBM | 6982 | VAU | 23SPRMK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | VAU | 23SPRXB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 37.47 |
| 14 4874 000E | IBM | 6982 | VAU | 78ZCYFR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 42.88 |
| 14 4874 000E | IBM | 6982 | VAU | 78ZCYFR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 42.68 |
| 14 4874 000E | IBM | 6982 | VAU | 78ZCYFY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 45.41 |
| 14 4874 000E | IBM | 6982 | VAU | 78ZCYFY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 45.41 |
| 14 4874 000E | IBM | 6982 | VAU | 78ZCYGN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 45.41 |
| 14 4874 000E | IBM | 6982 | VAU | 78ZCYGH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 45.41 |
| 14 4874 000E | IBM | 6982 | VAU | 78ZCYTR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/17/2003 | 4/1/2003 | 58.50 |

CONFIDENTIAL
CSI0027549

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 093E | IBM | 6892 | NAU | 23HKDLG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 82.11 |
| 14487A 093E | IBM | 6892 | NAU | 23HHHN0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 52.11 |
| 14487A 093E | IBM | 6892 | NAU | 23HHKXI | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 82.11 |
| 14487A 093E | IBM | 6892 | NAU | 23HHHXS | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 52.11 |
| 14487A 093E | IBM | 6892 | NAU | 23HHRA4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.99 |
| 14487A 093E | IBM | 6892 | NAU | 23HKFP4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.99 |
| 14487A 093E | IBM | 6892 | NAU | 23HKFP8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.99 |
| 14487A 093E | IBM | 6892 | NAU | 23HKFB0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.99 |
| 14487A 093E | IBM | 6892 | NAU | 23HKFL3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.99 |
| 14487A 093E | IBM | 6892 | NAU | 23HKFP3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.99 |
| 14487A 093E | IBM | 6892 | NAU | 23HKRP3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.99 |
| 14487A 093E | IBM | 6892 | NAU | 23HKR9T | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.99 |
| 14487A 093E | IBM | 6892 | NAU | 23HKR9T3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.99 |
| 14487A 093E | IBM | 6892 | NAU | 23HKR9W1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.99 |
| 14487A 093E | IBM | 6892 | NZU | 23HKRH7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.99 |
| 14487A 093E | IBM | 6892 | N2U | 23PAKY5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 48.70 |
| 14487A 093E | MISC | STEALTHIII | N2U | 23PALR0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 48.70 |
| 14487A 093E | VIEW | 17 | MONITOR | 17112SA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 4.24 |
| 14487A 093E | VIEW | 17" | MONITOR | AY0070E23 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 093E | VIEW | 17" | MONITOR | AY0070824 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 093E | VIEW | 17" | MONITOR | AY0070824 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 093E | VIEW | 17" | MONITOR | AY0070B25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 093E | VIEW | 17" | MONITOR | AY0070B28 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 093E | VIEW | 17" | MONITOR | AY0070B30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 093E | VIEW | 17" | MONITOR | AY0070B33 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 093E | VIEW | 17" | MONITOR | AY0070B35 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 093E | VIEW | 17" | MONITOR | AY0070B38 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 093E | VIEW | 17" | MONITOR | AY0070B38 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 093E | VIEW | 17" | MONITOR | AY0H707038 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.13 |
| 14487A 093E | VIEW | 17" | MONITOR | AY9H707038 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 093E | VIEW | 15" | MONITOR | 304005901335 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/1/2000 | 4/1/2003 | 12.64 |
| 14487A 093E | VIEW | 15" | MONITOR | 304005901354 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/1/2000 | 4/1/2003 | 12.64 |
| 14487A 093E | VIEW | 15" | MONITOR | 304004900727 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/1/2000 | 4/1/2003 | 12.64 |
| 14487A 093E | VIEW | 15" | MONITOR | 304004900721 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/1/2000 | 4/1/2003 | 12.64 |
| 14487A 093E | VIEW | 15" | MONITOR | 304004900753 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/1/2000 | 4/1/2003 | 12.64 |
| 14487A 093E | VIEW | 15" | MONITOR | 304004900772 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/1/2000 | 4/1/2003 | 12.64 |
| 14487A 093E | VIEW | 15" | MONITOR | 304004900774 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/1/2000 | 4/1/2003 | 12.64 |
| 14487A 093E | VIEW | 15" | MONITOR | 304004900777 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/1/2000 | 4/1/2003 | 12.64 |
| 14487A 093D | VIEW | 15" | MONITOR | 304005400778 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/1/2000 | 4/1/2003 | 12.64 |
| 14487A 094D | IBM | 2045 | 3EU | 7802YX7 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 6/1/2003 | 120.94 |
| 14487A 094D | IBM | 2846 | 3EU | 7802YX3 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 6/1/2003 | 120.94 |
| 14487A 094D | IBM | 2045 | 3EU | 7802ZZ7 | 890 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3/31/2003 | 6/1/2003 | 118.09 |

CONFIDENTIAL
CSI0027550

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 004D | IBM | 8992 | SSU | 23T41U6 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 45.90 |
| 14487A 004D | IBM | 8992 | SSU | 23T41X3 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 44.42 |
| 14487A 004D | IBM | 8992 | SSU | 23T42D-I | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 44.42 |
| 14487A 004D | IBM | 8992 | SSU | 23T42D5 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 45.90 |
| 14487A 004D | IBM | 8992 | SSU | 23T42B | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 45.90 |
| 14487A 004D | IBM | 8992 | SSU | 23T40V9 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 45.59 |
| 14487A 004D | IBM | 8992 | SSU | 23T47A2 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 44.42 |
| 14487A 004D | IBM | 8992 | SSU | 23T41D10 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 44.42 |
| 14487A 004D | IBM | 8992 | SSU | 23T41W2 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 45.90 |
| 14487A 004D | 2Z | 2Z | MONITOR | 103510DK2B9B | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 33.71 |
| 14487A 004D | MISC | 22" | MONITOR | 103510D4B176 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 41.01 |
| 14487A 004D | MISC | 22" | MONITOR | 103510D4B177 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 41.01 |
| 14487A 004D | MISC | 22" | MONITOR | 103510D4B178 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 41.01 |
| 14487A 004D | MISC | 22" | MONITOR | 3050337U | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 41.01 |
| 14487A 004D | MISC | 22" | MONITOR | AY0080169 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 41.01 |
| 14487A 004D | TOSH | PORTEGE | 7200 | AY0080160 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 137.06 |
| 14487A 004D | VIEW | 17" | MONITOR | AY0080B169 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 11.58 |
| 14487A 004D | VIEW | 17" | MONITOR | AY0090303 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 11.58 |
| 14487A 004D | VIEW | 17" | MONITOR | AY0080303 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 11.58 |
| 14487A 004D | VIEW | 17" | MONITOR | AY0080276 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 11.58 |
| 14487A 004D | VIEW | 17" | MONITOR | AY0080303 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 11.58 |
| 14487A 004D | VIEW | 17" | MONITOR | AY0080303 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 8.79 |
| 14487A 004D | VIEW | 17" | MONITOR | AY0090303 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 8.79 |
| 14487A 004D | VIEW | 17" | MONITOR | AY0090323 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 8.79 |
| 14487A 004D | VIEW | 17" | MONITOR | AY0090325 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 8.79 |
| 14487A 00FF | APPLE | IMAC | G3/350 | SYA000097HCU | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 5/31/2003 | 6/1/2003 | 43.60 |
| 14487A 00FF | APPLE | IMAC | G3/350 | SYA000053HCU | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 5/31/2003 | 6/1/2003 | 43.60 |
| 14487A 00FF | IMAC | 2645 | 3EU | 78HACA6 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5/31/2003 | 6/1/2003 | 120.14 |
| 14487A 00FF | IMAC | 2645 | 3EU | 78HACR2 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5/31/2003 | 6/1/2003 | 120.14 |
| 14487A 00FF | IBM | 2645 | 3EU | 78HACK1 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5/31/2003 | 6/1/2003 | 120.14 |
| 14487A 00FF | IBM | 2645 | 4BU | 78CDOX6 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 5/31/2003 | 6/1/2003 | 107.57 |
| 14487A 00FF | IBM | 2645 | 4BU | 78CDCLD | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 5/31/2003 | 6/1/2003 | 107.57 |
| 14487A 00FF | IBM | 2645 | 4BU | 78CZLF9 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 5/31/2003 | 6/1/2003 | 107.57 |
| 14487A 00FF | IBM | 2645 | 4BU | 78CZLF7 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 5/31/2003 | 6/1/2003 | 107.57 |
| 14487A 00FF | IBM | 2045 | 4U | 2ZHX044 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 5/31/2003 | 6/1/2003 | 40.21 |
| 14487A 00FF | IBM | 2045 | 4U | 2ZHX044 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 5/31/2003 | 6/1/2003 | 40.21 |
| 14487A 00FF | IBM | 6593 | 4U | 23T4A94 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 5/31/2003 | 6/1/2003 | 40.21 |
| 14487A 00FF | IBM | 6593 | 4U | 23T4Z12 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 5/31/2003 | 6/1/2003 | 40.21 |
| 14487A 00FF | IBM | 6593 | 4U | 23T4Z12 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 5/31/2003 | 6/1/2003 | 40.21 |
| 14487A 00FF | IBM | 6593 | 4U | 004454055003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 5/31/2003 | 6/1/2003 | 40.21 |
| 14487A 00FF | IBM | 6594 | 8U | 25F0062 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5/31/2003 | 6/1/2003 | 75.51 |
| 14487A 00FF | IBM | 6594 | 8U | 25F0762 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5/31/2003 | 6/1/2003 | 75.51 |
| 14487A 00FF | IBM | 6594 | 8U | 25F0767 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5/31/2003 | 6/1/2003 | 75.51 |
| 14487A 00FF | IBM | 6594 | 8U | 25F0766 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5/31/2003 | 6/1/2003 | 75.51 |
| 14487A 00FF | IBM | 6594 | 8U | 25F0770 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5/31/2003 | 6/1/2003 | 75.51 |
| 14487A 00FF | IBM | 6594 | 8U | 25F0770 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5/31/2003 | 6/1/2003 | 75.51 |
| 14487A 00FF | IBM | 8594 | 8U | 25F0774 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5/31/2003 | 6/1/2003 | 75.51 |
| 14487A 00FF | IBM | 8594 | 8U | 25F0774 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5/31/2003 | 6/1/2003 | 75.51 |
| 14487A 00FF | IBM | 8594 | 8U | 25F0779 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5/31/2003 | 6/1/2003 | 75.51 |
| 14487A 00FF | IBM | 8594 | 8U | 25F0764 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5/31/2003 | 6/1/2003 | 75.51 |

CONFIDENTIAL
CSI0027551

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 007F | IBM | 6594 | 82U | 23F02D | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 5/21/2003 | 6/1/2003 | 76.81 |
| 144874 007F | IBM | 6594 | 82U | 23F02DZ | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1355 | 5/21/2003 | 6/1/2003 | 75.51 |
| 144874 007F | IBM | 6594 | 82U | 23F09BD | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1355 | 5/21/2003 | 6/1/2003 | 75.51 |
| 144874 007F | IBM | 6594 | 82U | 22F09B0 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1355 | 5/21/2003 | 6/1/2003 | 60.99 |
| 144874 007F | IBM | 6594 | 82U | 22F1004 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 5/21/2003 | 6/1/2003 | 76.81 |
| 144874 007F | IBM | 17 | MONITOR | 22F1062 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 5/21/2003 | 6/1/2003 | 8.50 |
| 144874 007F | IBM | 17 | MONITOR | AY06007230 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 5/21/2003 | 6/1/2003 | 8.50 |
| 144874 007F | VIEW | 17 | MONITOR | AY06007239 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 5/21/2003 | 6/1/2003 | 8.50 |
| 144874 007F | VIEW | 17* | MONITOR | AY06007241 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 5/21/2003 | 6/1/2003 | 8.30 |
| 144874 007F | VIEW | 18* | MONITOR | 304000700137 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 5/21/2003 | 6/1/2003 | 14.10 |
| 144874 007F | VIEW | 18* | MONITOR | 304000700130 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1355 | 5/21/2003 | 6/1/2003 | 14.10 |
| 144874 007F | VIEW | 18* | MONITOR | 304000700130 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1355 | 5/21/2003 | 6/1/2003 | 14.10 |
| 144874 007F | VIEW | 18* | MONITOR | 304000700140 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1355 | 5/21/2003 | 6/1/2003 | 14.10 |
| 144874 007F | VIEW | 18* | MONITOR | 304000700140 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1355 | 5/21/2003 | 6/1/2003 | 14.10 |
| 144874 007F | VIEW | 18* | MONITOR | 304000700141 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 5/21/2003 | 6/1/2003 | 14.10 |
| 144874 007F | VIEW | 18* | MONITOR | 304000700141 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 5/21/2003 | 6/1/2003 | 14.10 |
| 144874 007F | APPLE | 18* | MONITOR | 304000700142 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 5/21/2003 | 6/1/2003 | 14.10 |
| 144874 007F | 18* | POWERBOOK | MONITOR | 304000700163 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 5/21/2003 | 6/1/2003 | 14.10 |
| 144874 005G | VIEW | 18* | MONITOR | 304000700183 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 5/21/2003 | 6/1/2003 | 14.30 |
| 144874 005G | VIEW | 18* | MONITOR | 304000700824 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 5/21/2003 | 6/1/2003 | 14.80 |
| 144874 005G | VIEW | 18* | MONITOR | 304000700825 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 5/21/2003 | 6/1/2003 | 14.10 |
| 144874 005G | VIEW | 18* | MONITOR | 304000700827 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 5/21/2003 | 6/1/2003 | 14.10 |
| 144874 005G | VIEW | 15* | MONITOR | 304000900459 | 1878 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 5/21/2003 | 6/1/2003 | 100.92 |
| 144874 005G | VIEW | 467 | MONITOR | 304000900459 | 1878 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 5/21/2003 | 6/1/2003 | 8.19 |
| 144874 005G | 1242 | 467 | MONITOR | 304000900460 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 5/21/2003 | 6/1/2003 | 8.19 |
| 144874 005G | 1242 | G3/400 | SQT01007YHCR | SQT01007YHCR | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.87 |
| 144874 005G | IBM | 2645 | 3EU | 1739281 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.87 |
| 144874 005G | IBM | 2645 | 3EU | 1739282 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.87 |
| 144874 005G | IBM | 2645 | 3EU | 76DZWF7 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.87 |
| 144874 005G | IBM | 2645 | 3EU | 76DZWV0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.87 |
| 144874 005G | IBM | 2645 | 3EU | 76DZWV0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.87 |
| 144874 005G | IBM | 2645 | 3EU | 76DZWV3 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.87 |
| 144874 005G | IBM | 2645 | 3EU | 76DZWV3 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.87 |
| 144874 003G | IBM | 2645 | 3EU | 76DZWD | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.87 |
| 144874 003G | IBM | 2645 | 3EU | 76DZXW3 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.87 |
| 144874 003G | IBM | 2645 | 3EU | 76DZY02 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.87 |
| 144874 003G | IBM | 2645 | 3EU | 76DZY20 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.87 |
| 144874 003G | IBM | 2645 | 3EU | 76HAD3Z | 400 PARK AVE, SOUTH NEW YORK, NY 10016 | 5/21/2003 | 6/1/2003 | 111.56 |
| 144874 003G | IBM | 2645 | 3EU | 76HAD3X2 | 400 PARK AVE, SOUTH NEW YORK, NY 10016 | 5/21/2003 | 6/1/2003 | 111.56 |
| 144874 003G | IBM | 2645 | 3EU | 76HADY1 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 112.45 |
| 144874 003G | IBM | 2645 | 3EU | 76HADY1 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.56 |
| 144874 003G | IBM | 2645 | 3EU | 76HADY9 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.56 |
| 144874 003G | IBM | 2645 | 3EU | 76HAB23 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.57 |
| 144874 003G | IBM | 2645 | 3EU | 76HAB23 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.57 |
| 144874 003G | IBM | 2645 | 3EU | 76HADY4 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/23/2003 | 6/2/2003 | 111.80 |
| 144874 003G | IBM | 2645 | 3EU | 76HAD C5 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/23/2003 | 6/2/2003 | 111.80 |
| 144874 003G | IBM | 2645 | 3EU | 76HAD39 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/23/2003 | 6/2/2003 | 111.87 |
| 144874 003G | IBM | 2645 | 3EU | 76HACC0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/23/2003 | 6/2/2003 | 112.40 |

CONFIDENTIAL
CSI0027552

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 069G | IBM | 2845 | 3EU | 78A4CC23 | 460 PARK AVE, SOUTH NEW YORK, NY 10016 | 5/31/2003 | 6/1/2003 | 112.40 |
| 144874 069G | IBM | 2845 | 3EU | 78A4CD0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4CF0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4CF1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4CF3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4CG8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4CG7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4CH7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4CH8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4CH6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4CR8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4CR8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4CZ6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4CD7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4D0H2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4D0H0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4D0K1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4D0K0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.60 |
| 144874 069G | IBM | 2845 | 3EU | 78A4D0XT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.60 |
| 144874 069G | IBM | 2845 | 3EU | 78A4D25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.60 |
| 144874 069G | IBM | 2845 | 3EU | 78A4DG2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.60 |
| 144874 069G | IBM | 2845 | 3EU | 78A4D3G0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.60 |
| 144874 069G | IBM | 2845 | 3EU | 78A4D0Z1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2845 | 3EU | 78A4H4A4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 110.14 |
| 144874 069G | IBM | 2845 | 3EU | 78A4HCA2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 110.14 |
| 144874 069G | IBM | 2845 | 3EU | 78A4KD1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 110.14 |
| 144874 069G | IBM | 2845 | 3EU | 78A4KX7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 110.14 |
| 144874 069G | IBM | 2845 | 3EU | 78A4L3X9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 110.14 |
| 144874 069G | IBM | 2845 | 3EU | 78A4LZ1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 110.14 |
| 144874 069G | IBM | 2845 | 3EU | 78HA0L6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 110.14 |
| 144874 069G | IBM | 2845 | 3EU | 78HANC4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 110.14 |
| 144874 069G | IBM | 2845 | 3EU | 78HABF7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/12/2003 | 6/1/2003 | 116.14 |
| 144874 069G | IBM | 2845 | 3EU | 78HAVCD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/12/2003 | 6/1/2003 | 116.14 |
| 144874 069G | IBM | 2845 | 3EU | 78HAVKM0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 116.14 |
| 144874 069G | IBM | 2845 | 3EU | 78HAVXF8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 116.14 |
| 144874 069G | IBM | 2845 | 3EJ | 78HBVWX1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.05 |
| 144874 069G | IBM | 2845 | 3EJ | 78HBVWX1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.05 |
| 144874 069G | IBM | 2845 | 3EJ | 78HBVYN7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.05 |
| 144874 069G | IBM | 2845 | 3EU | 78HCAX2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2846 | 3EU | 78HCBA0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.88 |
| 144874 069G | IBM | 2846 | 3EU | 78HCB40 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 150.00 |
| 144874 069G | IBM | 0584 | B2U | 23T07Z7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 70.79 |

CONFIDENTIAL
CSI0027553

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 000G | IBM | 6594 | 82U | 23F9741 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/21/2003 | 6/1/2003 | 76.76 |
| 144874 000G | IBM | 6104 | 82U | 23F9744 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/21/2003 | 6/1/2003 | 76.79 |
| 144874 000G | IBM | 6594 | 82U | 23F9748 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/1/2003 | 6/1/2003 | 76.79 |
| 144874 000G | IBM | 6594 | 82U | 23F9752 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 76.79 |
| 144874 000G | IBM | 6594 | 82U | 23F9776 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 76.79 |
| 144874 000G | IBM | 6594 | 82U | 23F9778 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/1/2003 | 6/1/2003 | 76.79 |
| 144874 000G | IBM | 6594 | 82U | 23F9785 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 76.79 |
| 144874 000G | IBM | 6594 | 82U | 23F9786 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/21/2003 | 6/1/2003 | 76.79 |
| 144874 000G | IBM | 6594 | 82U | 23F9787 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/21/2003 | 6/1/2003 | 76.79 |
| 144874 000G | IBM | 6594 | 82U | 23F9823 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 76.79 |
| 144874 000G | IBM | 6594 | 82U | 23F9834 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/21/2003 | 6/1/2003 | 76.79 |
| 144874 000G | IBM | 6594 | 82U | 23F9851 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/21/2003 | 6/1/2003 | 76.76 |
| 144874 000G | IBM | 6594 | 82U | 23F1050 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 76.79 |
| 144874 000G | IBM | 6594 | 82U | 23F1075 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/21/2003 | 6/1/2003 | 76.79 |
| 144874 000G | IBM | 6882 | SSU | 23T55G4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T55L2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T37H3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T37X7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T41T1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T41V1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7/21/2003 | 7/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T41X4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/1/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T4279 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T4284 | 400 PARK AVE. SOUTH NEW YORK, NY 10016 | 5/21/2003 | 6/1/2003 | 42.71 |
| 144874 000G | IBM | 6882 | SSU | 23T45C4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T45D5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T47K5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T4N4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/1/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T4R1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/1/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T55H7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T55L5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/1/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T55L7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/1/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T55N5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T55P2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T55V9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T55W3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T55X1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 40.80 |
| 144874 000G | IBM | 6882 | SSU | 23T57H0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 40.80 |
| 144874 000G | VIEW | 17" | MONITOR | 78P27LP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 7.49 |
| 144874 000G | VIEW | 17" | MONITOR | AY00705280 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 7.49 |
| 144874 000G | VIEW | 17" | MONITOR | AY00705290 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 7.49 |
| 144874 000G | VIEW | 17" | MONITOR | AY00705300 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 7.49 |

CONFIDENTIAL
CSI0027554

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407A 00G0 | VIEW | 17" | MONITOR | AY0070S301 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 7.40 |
| 14407A 00G0 | VIEW | 17" | MONITOR | AY0070S305 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 7.40 |
| 14407A 00G0 | VIEW | 17" | MONITOR | AY0070S307 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 7.59 |
| 14407A 00G0 | VIEW | 17" | MONITOR | AY0070S300 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 7.40 |
| 14407A 00G0 | VIEW | 17" | MONITOR | AY0070S310 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 7.40 |
| 14407A 00G0 | VIEW | 17" | MONITOR | AY0070S312 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 7.49 |
| 14407A 00G0 | VIEW | 17" | MONITOR | AY0070S400 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 7.49 |
| 14407A 00G0 | VIEW | 19" | MONITOR | 420 PARK AVE SOUTH NEW YORK, NY 10016 |  | 5/31/2003 | 6/1/2003 | 9.33 |
| 14407A 00G0 | VIEW | 19" | MONITOR | 3Q40009020B9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 12.40 |
| 14407A 00G0 | VIEW | 19" | MONITOR | 3Q40009029O9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 12.40 |
| 14407A 00G0 | VIEW | 19" | MONITOR | 3Q40009029O9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 12.40 |
| 14407A 00G0 | VIEW | 19" | MONITOR | 3Q40009020TD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 12.40 |
| 14407A 00G0 | VIEW | 19" | MONITOR | 3Q40009202O2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 12.40 |
| 14407A 00G0 | VIEW | 19" | MONITOR | 3Q40009204SD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 12.40 |
| 14407A 00G0 | VIEW | 19" | MONITOR | 3Q40009204651 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 12.40 |
| 14407A 00G0 | VIEW | 19" | MONITOR | 3Q40009204652 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 12.40 |
| 14407A 00G0 | VIEW | 19" | MONITOR | 3Q40009204653 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 12.40 |
| 14407A 00G0 | VIEW | 19" | MONITOR | 3Q40009204695 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 12.40 |
| 14407A 04FF | APPLE | G4 | CPU 500 | X805937ELINK | 693 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 9/30/2003 | 10/1/2003 | 113.50 |
| 14407A 04FF | IBM | 12.2 | 467 | 17R082H | 1950 STEMMONS FWY DALLAS, TX 75207 | 9/30/2003 | 10/1/2003 | 8.22 |
| 14407A 04FF | IBM | 12.2 | 467 | 17R082G | 1950 STEMMONS FWY DALLAS, TX 75207 | 9/30/2003 | 10/1/2003 | 9.32 |
| 14407A 04FF | IBM | 12.2 | 467 | 17R082F | 1950 STEMMONS FWY DALLAS, TX 75207 | 9/30/2003 | 10/1/2003 | 8.22 |
| 14407A 04FF | IBM | 4EU | 467 | 17R082H | 1950 STEMMONS FWY DALLAS, TX 75207 | 9/30/2003 | 10/1/2003 | 8.32 |
| 14407A 04FF | IBM | 4EU | 2045 | 550HWK3 | 693 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 9/30/2003 | 10/1/2003 | 120.24 |
| 14407A 04FF | IBM | 4EU | 2045 | 78HXPF6 | 693 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 9/30/2003 | 10/1/2003 | 120.24 |
| 14407A 04FF | IBM | 4EU | 2045 | 70TASY9 | 693 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 9/30/2003 | 10/1/2003 | 124.83 |
| 14407A 04FF | IBM | 9FU | 5555 | 22XA091 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 44.98 |
| 14407A 04FF | IBM | 9FU | 8555 | 78C2FNV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 44.98 |
| 14407A 04FF | IBM | 9FU | 9595 | 78C2FZA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 44.98 |
| 14407A 04FF | IBM | 9FU | 655S | 78C2G3IR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 44.98 |
| 14407A 04FF | LOGITE | 655S | KEYBOARD | 178082A | 1950 STEMMONS FWY DALLAS, TX 75207 | 9/30/2003 | 10/1/2003 | 44.95 |
| 14407A 04FF | LOGITE | 9FU | KEYBOARD | 178082B | 1950 STEMMONS FWY DALLAS, TX 75207 | 9/30/2003 | 10/1/2003 | 0.59 |
| 14407A 04FF | KEYBOARD | 9FU | KEYBOARD | 178082C | 1950 STEMMONS FWY DALLAS, TX 75207 | 9/30/2003 | 10/1/2003 | 0.59 |
| 14407A 04FF | KEYBOARD | 9FU | KEYBOARD | 170082D | 1950 STEMMONS FWY DALLAS, TX 75207 | 9/30/2003 | 10/1/2003 | 0.59 |
| 14407A 04FF | KEYBOARD | KEYBOARD |  | 550H5K3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 0.59 |
| 14407A 00TH | IBM | 4EU | 550H5Y9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 |  | 9/30/2003 | 10/1/2003 | 114.59 |
| 14407A 00TH | IBM | 4EU | 550L5NO | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 |  | 9/30/2003 | 10/1/2003 | 114.55 |
| 14407A 00TH | IBM | 4EU | 70TAXK9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 |  | 9/30/2003 | 10/1/2003 | 114.55 |
| 14407A 00TH | IBM | 4EU | 70TAYH0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 |  | 9/30/2003 | 10/1/2003 | 105.31 |
| 14407A 00TH | IBM | 4EU | 78BKA90 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 |  | 9/30/2003 | 10/1/2003 | 103.42 |
| 14407A 00TH | IBM | 21U | 78BKA90 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 |  | 9/30/2003 | 10/1/2003 | 97.01 |

CONFIDENTIAL
CSI0027555

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 007H | IBM | 2847 | 21U | 789BGB4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 87.01 |
| 144874 007H | IBM | 2847 | 21U | 789BGB9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 87.01 |
| 144874 007H | IBM | 6594 | P2U | 23RD276 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.61 |
| 144874 007H | IBM | 6594 | 82U | 23RD278 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.02 |
| 144874 007H | IBM | 6594 | 82U | 23RD375 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.02 |
| 144874 007H | IBM | 6594 | 82U | 23RDS04 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.81 |
| 144874 007H | IBM | 6594 | 82U | 23RDB00 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.02 |
| 144874 007H | IBM | 6594 | 82U | 23RF000 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.81 |
| 144874 007H | IBM | 6594 | 82U | 23RF134 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.81 |
| 144874 007H | IBM | 6594 | 82U | 23RF034 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.61 |
| 144874 007H | IBM | 6594 | 82U | 23RF43 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.81 |
| 144874 007H | IBM | 6594 | 82U | 23RFY12 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.02 |
| 144874 007H | IBM | 6594 | 82U | 23RFY13 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.02 |
| 144874 007H | IBM | 6594 | BfU | 23FTP78 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.57 |
| 144874 007H | IBM | 6594 | BfU | 23FTV9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.57 |
| 144874 007H | IBM | 6594 | BfU | 23FTV07 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.57 |
| 144874 007H | IBM | 6594 | BfU | 23FTV24 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.57 |
| 144874 007H | IBM | 6594 | BfU | 23FTV18 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.57 |
| 144874 007H | IBM | 6892 | BfU | 23FTY17 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.57 |
| 144874 007H | IBM | 6892 | 20U | 23FTX06 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.57 |
| 144874 007H | IBM | 6892 | 20U | 78ZY16F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.57 |
| 144874 007H | IBM | 6892 | 20U | 78ZYY2R | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.57 |
| 144874 007H | IBM | 6892 | 20U | 78ZYT2R | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.57 |
| 144874 007H | IBM | 6892 | 20U | 78ZY2KA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.57 |
| 144874 007H | IBM | 6892 | 2BU | 78ZXZLL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.47 |
| 144874 007H | IBM | 6892 | 20U | 78ZXZAG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.57 |
| 144874 007H | IBM | 6495 | AGi | 55C5980 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 72.40 |
| 144874 007H | IBM | 6495 | AGi | 55C5989 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 55.57 |
| 144874 007H | IBM | 6495 | AGI | 55C5970 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 55.07 |
| 144874 007H | IBM | 6495 | AGI | 55C5971 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 55.37 |
| 144874 007H | IBM | 6495 | AGI | 55C5972 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 55.37 |
| 144874 007H | IBM | 6495 | AGI | 55C5973 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 55.37 |
| 144874 007H | IBM | 6495 | AGI | 55C5975 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 53.33 |
| 144874 007H | IBM | 6495 | AGI | 55C5984 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 53.37 |
| 144874 007H | IBM | 6495 | AGI | 55C5397 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 53.37 |
| 144874 007H | VIEW | 19' | MONITOR | AY0201047 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 52.60 |
| 144874 007H | VIEW | 17' | MONITOR | AY02012047 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 52.55 |
| 144874 007H | VIEW | 17' | MONITOR | AY02012042 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 52.55 |
| 144874 007H | VIEW | 17' | MONITOR | AY02012042 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 8.59 |
| 144874 007H | VIEW | 19' | MONITOR | 334001600086 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2003 | 10/1/2003 | 14.82 |

CONFIDENTIAL
CSI0027556

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487d 057H | VIEW | 19" | MONITOR | 304001001284 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.62 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002002207 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.30 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002002008 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.30 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002002211 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.30 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002002212 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.05 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002002031 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.05 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002002037 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.30 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002201116 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.62 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002201117 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 17.09 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002201118 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.62 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002201119 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.62 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002201120 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 17.09 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002201121 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.62 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002201122 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.30 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002200004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.30 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002200094 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.52 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002200304 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.62 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002200305 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 14.30 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002202300 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 14.30 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002202313 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 14.30 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002202314 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 14.30 |
| 14487d 057H | VIEW | 19" | MONITOR | 304002200184 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 14.82 |
| 14487d 057H | VIEW | 19" | MONITOR | 304001000081 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 17.09 |
| 14487d 057H | VIEW | 19" | MONITOR | 304001000083 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 14.82 |
| 14487d 057H | ZZ | 19" | MONITOR | CW02500377 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 32.00 |
| 14487d 066H | APPLE | 22" | CUBE G4/460 | BEG03-0UKK59 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 75.64 |
| 14487d 068I | APPLE | POWERMAC | G4/400 | SX3241502043E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 181.09 |
| 14487d 068I | APPLE | POWERMAC | G4/400 | SX3620282EELSC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 54.53 |
| 14487d 059I | COMPAQ | P3/600 | PROCESSOR | 17DA174 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 53.12 |
| 14487d 090I | GATEWA | E50 | ESD | 188ID5-0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 30.73 |
| 14487d 090I | GATEWA | E1400 | ESD | 188ID541 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 30.73 |
| 14487d 090I | GATEWA | E1400 | ESD | 188ID542 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 30.73 |
| 14487d 090I | GATEWA | E1100 | ESD | 188ID543 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 39.73 |
| 14487d 090I | GATEWA | E1400 | ESD | 188ID544 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 39.73 |
| 14487d 090I | GATEWA | E1400 | ESD | 188ID545 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 39.73 |
| 14487d 091I | HITACH | 21" | MONITOR | CR324212717003 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 8/20/2003 | 10/1/2003 | 39.73 |
| 14487d 091I | HITACH | 21" | MONITOR | T09002752 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 8/20/2003 | 10/1/2003 | 20.38 |
| 14487d 091I | HITACH | 21" | MONITOR | T0D002880 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 8/20/2003 | 10/1/2003 | 29.38 |
| 14487d 091I | HITACH | 21" | MONITOR | T0D002889 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 8/20/2003 | 10/1/2003 | 29.38 |
| 14487d 091I | HITACH | 21" | MONITOR | T0D002320 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 8/20/2003 | 10/1/2003 | 23.38 |
| 14487d 091I | HITACH | 21" | MONITOR | T0D002321 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 8/20/2003 | 10/1/2003 | 23.38 |

CONFIDENTIAL
CSI0027557

ORIGINAL

CONFIDENTIAL
CSI0027558

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 0035 | HITACH | 21" | MONITOR | T0DO0240 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0DO0227D | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0DO03039 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0DO00373 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0DO03411 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0DO03423 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0E000250 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0E000281 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0E000292 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0E000264 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0F000463 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0F000498 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0F000497 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0F000499 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0F000502 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T0A00242 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | HITACH | 21" | MONITOR | T9I0039371 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144074 0035 | IBM | 2029 | BVU | 78I33332 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 149.50 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6TTC0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6TM2 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6WK3 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6X4L6 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6CAB9 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6CAK8 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6CAL3 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6CAM0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6CAR1 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6CAT3 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6CAV3 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6CAX2 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6CAV9 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6CBA0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 100.32 |
| 144074 0035 | IBM | 2845 | 3EU | 78I6CBB3 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.60 |
| 144074 0035 | IBM | 2845 | 4EU | 5C0N5P7 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.60 |
| 144074 0035 | IBM | 2845 | 4EU | 5C0L5D5 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 103.54 |
| 144074 0035 | IBM | 2845 | 4EU | 5S0L5P9 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 103.54 |
| 144074 0035 | IBM | 2845 | 4EU | 5S0Y3G0 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.60 |
| 144074 0035 | IBM | 2845 | 4EU | 78A0Y8C | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 104.60 |
| 144074 0035 | IBM | 2845 | 4EU | 78A2FFR | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 104.56 |

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 0091 | IBM | 2845 | 4EU | 78ZFYH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 104.05 |
| 144874 0091 | IBM | 2845 | 4EU | 78ZFYX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 104.96 |
| 144874 0091 | IBM | 2845 | 4EU | 78AZGCF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 104.96 |
| 144874 0091 | IBM | 2845 | 4EU | 78AZGDF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 104.96 |
| 144874 0091 | IBM | 2845 | 4EU | 78BBYHC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 105.54 |
| 144874 0091 | IBM | 2845 | 4EU | 78BBYLL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 105.54 |
| 144874 0091 | IBM | 2845 | 4EU | 78BH0P0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 104.90 |
| 144874 0091 | IBM | 2845 | 4EU | 78HAPF1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 104.90 |
| 144874 0091 | IBM | 2845 | 4EU | 78HAPN7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 104.90 |
| 144874 0091 | IBM | 2845 | 4EU | 78RV0Z4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.90 |
| 144874 0091 | IBM | 2845 | 4EU | 78RZTR4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 78RZVN9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 78RZWT1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 78RZV0Z | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 78RZZK4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 78RZZK5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 78TAG05 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 78TAGC3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 78TACP0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 78TACW0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 78TAFT2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 78TPAH05 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 78TPAHL6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 78TPAX06 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 70TALR2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 70TALU2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 70TALL0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.86 |
| 144874 0091 | IBM | 2845 | 4EU | 70TALP2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.68 |
| 144874 0091 | IBM | 2845 | 4EU | 70TCCF3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.60 |
| 144874 0091 | IBM | 2845 | 4BU | 70TDFG0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 105.30 |
| 144874 0091 | IBM | 2845 | 2IU | 70CZLL1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 105.20 |
| 144874 0091 | IBM | 2847 | 2IU | 70BCL53 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.60 |
| 144874 0091 | IBM | 2847 | 2IU | 70BCN01 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 95.39 |
| 144874 0091 | IBM | 2847 | 2IU | 70BCN39 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 95.39 |
| 144874 0091 | IBM | 2847 | 2IU | 70BDN61 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 95.41 |
| 144874 0091 | IBM | 2847 | 2IU | 70BDP90 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 95.39 |
| 144874 0091 | IBM | 2847 | 2IU | 70BDP90 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 95.41 |
| 144874 0091 | IBM | 2847 | 2IU | 70BPP93 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 95.41 |
| 144874 0091 | IBM | 2847 | 2IU | 70BDR03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 95.41 |
| 144874 0091 | IBM | 2847 | 2IU | 70BDR13 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 95.41 |
| 144874 0091 | IBM | 2847 | 2IU | 70BDR10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 95.41 |

CONFIDENTIAL
CSI0027559

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407A 0091 | IBM | 2847 | 2U | 78BDB21 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BDB24 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 85.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BDC93 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BDF40 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BGK32 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BGH30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BGH46 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BGV60 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BGW03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/15/2003 | 10/1/2003 | 55.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BGW28 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BGW51 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BGV702 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BGV41 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BGY90 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.41 |
| 14407A 0091 | IBM | 2847 | 2U | 78BKC75 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 97.88 |
| 14407A 0091 | IBM | 2847 | 2U | 78VCN02 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.08 |
| 14407A 0091 | IBM | 2847 | 4U | 78AGS31 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 168.01 |
| 14407A 0091 | IBM | 2847 | 4U | 78AF105 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 167.70 |
| 14407A 0091 | IBM | 2847 | 4U | 76AF344 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 167.70 |
| 14407A 0091 | IBM | 2847 | 4U | 78AH366 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 100.91 |
| 14407A 0091 | IBM | 6332 | 0N | 55WYF93 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 0.12 |
| 14407A 0091 | IBM | 6555 | 9U | 22ADB08 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 65.33 |
| 14407A 0091 | IBM | 6555 | 9U | 22ADB08 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 65.33 |
| 14407A 0091 | IBM | 6555 | 9U | 22VW08 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 22VWR73 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 33VR0X5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 33VR0X7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 33VX113 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 33VX117 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 33VX132 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 78BZDAP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 56.27 |
| 14407A 0091 | IBM | 6555 | 9U | 78BZHN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 56.27 |
| 14407A 0091 | IBM | 6555 | 9U | 78BZFY3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 78BZQAL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 78BZQFL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 56.27 |
| 14407A 0091 | IBM | 6555 | 9U | 78BZQFY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 78BZGLF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 78BZGNL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 78BZGVZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/5/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 78BZQYP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/5/2003 | 10/1/2003 | 56.27 |
| 14407A 0091 | IBM | 6555 | 9U | 78BZV4Y | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14407A 0091 | IBM | 6555 | 9U | 78BZ4BT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |

CONFIDENTIAL
CSI0027560

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 0091 | IBM | 9355 | 9TU | 78BZHBX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 50.27 |
| 14487A 0091 | IBM | 9355 | 9TU | 78BZHDA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.27 |
| 14487A 0091 | IBM | 9356 | 9TU | 78BZHTD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 50.27 |
| 14487A 0091 | IBM | 9355 | 9TU | 78BZHWY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78BZHXR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 50.27 |
| 14487A 0091 | IBM | 9355 | 9TU | 78BZHVW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 55.27 |
| 14487A 0091 | IBM | 9355 | 9TU | 78BZXAH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 50.27 |
| 14487A 0091 | IBM | 9303 | 9TU | 78BZXAP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78BZXKD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9305 | 9TU | 78BZDNK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZDTH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZDZF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZDZT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFBK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFCD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFDH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFFC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZF9Y | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFAF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFNK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFPT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFFT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFTZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFVG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFVH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFVN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFYB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFYP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZFYT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 78CZEGK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 7BLDXXI | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9355 | 9TU | 7BLDXP1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 42.24 |
| 14487A 0091 | IBM | 9594 | 92U | 23F9D50 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 70.39 |
| 14487A 0091 | IBM | 9594 | 92U | 23F9TR0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 70.39 |
| 14487A 0091 | IBM | 9594 | 92U | 23F9GK4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 70.39 |
| 14487A 0091 | IBM | 9594 | 92U | 23F1001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 70.39 |
| 14487A 0091 | IBM | 9594 | 92U | 23F1025 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 70.39 |
| 14487A 0091 | IBM | 9594 | 92U | 23F1089 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 70.39 |
| 14487A 0091 | IBM | 9594 | 92U | 23F1076 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 70.39 |
| 14487A 0091 | IBM | 9594 | 92U | 23F1200 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 70.39 |
| 14487A 0091 | IBM | 9594 | 92U | 23F1309 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 70.39 |
| 14487A 0091 | IBM | 9594 | 92U | 23F1310 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 70.39 |
| 14487A 0091 | IBM | 9594 | 92U | 23FR309 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 168.23 |
| 14487A 0091 | IBM | 8662 | 9SU | 23TTZKS | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.47 |

CONFIDENTIAL
CSI0027561

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 0091 | IBM | 6902 | 5SU | 23T3R3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.47 |
| 144874 0091 | IBM | 6902 | 5SU | 23T3R8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.47 |
| 144874 0091 | IBM | 6902 | 5SU | 23T3W3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.47 |
| 144874 0091 | IBM | 6902 | 5SU | 23T3X1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.47 |
| 144874 0091 | IBM | 6902 | 5SU | 23T3X3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.47 |
| 144874 0091 | IBM | 6902 | 5SU | 23T4A9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.47 |
| 144874 0091 | IBM | 6902 | 5SU | 23T4A9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.47 |
| 144874 0091 | IBM | 6902 | 5SU | 23T74BD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.47 |
| 144874 0091 | IBM | 6902 | 5SU | 23T74DB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0091 | IBM | 6902 | 5SU | 23T4GA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0091 | IBM | 6902 | 5SU | TEZHA1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0091 | IBM | 6902 | 5SU | TEZHPY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0091 | IBM | 6902 | 5SU | TEZH6N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0091 | IBM | 6902 | 5SU | TEZH6N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0091 | IBM | 6902 | 5SU | TEZHTW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0091 | IBM | 6902 | 5SU | TEZHTY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0091 | IBM | 6902 | 2TU | TEZ6NA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0091 | IBM | 6902 | 2TU | TEZ6X0C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0091 | IBM | 6902 | 2TU | TEZ6V3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0091 | IBM | 6902 | 2TU | TEZ6YM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0091 | IBM | 6902 | 2TU | TEZ6E3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0091 | IBM | 6902 | 2TU | TEZ6CY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0091 | IBM | 6902 | 2TU | TEZ6C0 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0091 | IBM | 6902 | 2TU | TEZ6CO | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0091 | IBM | 6902 | 2TU | TEZ6H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.73 |
| 144874 0091 | IBM | 6902 | 2TU | TEZ6F8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.73 |
| 144874 0091 | IBM | 6902 | 2TU | TEZ6GA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0091 | IBM | 6902 | 2TU | TEZ6X0A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0091 | IBM | 6902 | 2TU | TEZ6XGN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0091 | IBM | 6902 | 2TU | 78ZX6KF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0091 | IBM | 6902 | 2TU | 78ZLFL | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0081 | IBM | 6902 | 2TU | 78ZLHB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0081 | IBM | 6902 | 2TU | 78ZLPH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0081 | IBM | 6902 | 2TU | 78ZLRL | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0081 | IBM | 6902 | 2TU | 78ZYRL | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 49.57 |
| 144874 0081 | IBM | 6902 | 2TU | 78ZYZL | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 50.00 |
| 144874 0051 | INTEL | PRO 100+ | BNET QTY10 | 1T64591 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2003 | 10/1/2003 | 23.50 |
| 144874 0051 | INTEL | PRO 100+ | BNET QTY10 | 1T64592 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2003 | 10/1/2003 | 23.50 |
| 144874 0051 | INTEL | PRO 100+ | BNET QTY10 | 1T64593 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2003 | 10/1/2003 | 23.50 |
| 144874 0051 | INTEL | PRO 100+ | BNET QTY10 | 1T64594 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2003 | 10/1/2003 | 23.50 |
| 144874 0051 | KING | 4GB | MEMORY | 1T4K955 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2003 | 10/1/2003 | 23.50 |
| 144874 0051 | | | | 1T911029 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 476.72 |

CONFIDENTIAL\
CSI0027562

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 0059 | KING | 4GB | MEMORY | 17011031 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 478.72 |
| 14487A 0061 | KING | 4GB | MEMORY | 17011031 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 478.72 |
| 14487A 0061 | MISC | 16' | | 1SHGEN4427A3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 4.74 |
| 14487A 0059 | SONY | 18' | MONITOR | S01B0113117 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 21.02 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02010006 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02010057 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02010085 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02010058 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02012009 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02012005 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02010070 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02012070 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02012071 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02012072 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02010881 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02108094 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02108905 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02108599 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY02109508 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY01107785 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.24 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY01107786 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.24 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY01107788 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.24 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY01113113 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY01113149 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY01715147 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY01715159 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY01715157 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY01715320 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY01715333 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY01715335 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY01715330 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY01715339 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY01715340 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY01715341 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY02012241 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY02012045 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0061 | VIEW | 17' | MONITOR | AY02012049 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02012052 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02012053 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02012054 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02012055 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02012056 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02012057 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |
| 14487A 0059 | VIEW | 17' | MONITOR | AY02012059 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.23 |

CONFIDENTIAL
CSI0027563

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 1448Y4 0091 | VIEW | 17' | MONITOR | AY02012060 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 1448Y4 0091 | VIEW | 17' | MONITOR | AY02012061 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 1448Y4 0091 | VIEW | 17' | MONITOR | AY02012062 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 1448Y4 0091 | VIEW | 17' | MONITOR | AY02012063 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 1448Y4 0091 | VIEW | 17' | MONITOR | AY02012064 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 1448Y4 0091 | VIEW | 17' | MONITOR | AY02012095 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 1448Y4 0091 | VIEW | 17' | MONITOR | AY01107704 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 7.24 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402200653 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 7.24 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402200530 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402200549 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 8/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402200548 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 8/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402200114 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 8/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402201120 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402200120 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402200391 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402200392 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402200098 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402203100 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 18.21 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401401429 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 11.55 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401400977 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 12.13 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401400392 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 12.13 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401400976 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401601276 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401601277 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401601278 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401601279 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401601280 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401601281 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401601282 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02155 | 9/20/2003 | 10/1/2003 | 12.13 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401601323 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02155 | 9/20/2003 | 10/1/2003 | 12.13 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401601285 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401101220 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401101287 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30401100827 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402200828 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402200828 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402200831 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 1448Y4 0091 | VIEW | 18' | MONITOR | 30402200832 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |

143,403.23

CONFIDENTIAL
CSI0027564

 
ORIGINAL

ADDENDUM ONE TO EQUIPMENT SCHEDULE NO NINETY-THREE
MASTER LEASE AGREEMENT NO 144874

This Addendum One to "Equipment Schedule Ninety-three, Master Lease Agreement No. 144874" (the "Lease"), is dated as of October 2, 2001, and is entered into, by and between COMPUTER SALES INTERNATIONAL, INC. ("Lessor") and LYCOS, INC. ("Lessee").

Notwithstanding anything to the contrary contained in the Lease between the parties hereto, dated on even date herewith and with respect to certain computer equipment (the "Equipment"), and in consideration of the mutual promises, covenants, and conditions in the Lease and contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto covenant and agree as follows:

1.      **Controlling Terms:**  This Addendum One shall become a part of the Lease and shall be read together with the Lease as one single document. To the extent that there shall be any conflicts as between the terms and provisions contained in the Lease and those contained herein, the terms and provisions set forth herein shall control.

2.      **Commencement Dates; Start of Initial Term; Total Monthly Rental:**  The Equipment is installed at Lessee's locations under Equipment Schedules 64, 64B, 64D, 64F, 65, 66, 66A, 66B, 66C, 66E, 67, 67A, 67B, 67D, 67F, 67H, 68, 68A, 68B, 68C, 69A, 69C, 69E, 69G, 69I, and 81 to Master Lease Agreement No. 144874. Lessee unconditionally accepts the Equipment for lease under this Lease. Notwithstanding the terms and conditions of the Master Lease, the first day of the Initial Term is November 1, 2001. The Termination Date of each Equipment Schedule, and the Commencement Date of the Equipment under this Lease is set forth on the attached exhibit "A" and summarized below. The remaining equipment under the leases referred to in this paragraph will continue to be leased thereunder and will then be leased under Equipment Schedule Ninety-four between the parties.

| Equipment Schedule(s) | Termination Date | Commencement Date | Total Monthly Rental for Units from terminating Equipment Schedule(s) |
|---|---|---|---|
| 65 | 10/31/01 | 11/1/01 | $14,299.85 |
| 64 | 1/31/02 | 2/1/02 | $5,055.76 |
| 81 | 6/30/02 | 7/1/02 | $1,242.25 |
| 66, 66A, 66B, 67, 67A, 68, 68A, 68B, 68C | 9/30/02 | 10/1/02 | $58,838.59 |
| 66C, 67B, 69A, 69C | 12/31/02 | 1/1/03 | $17,923.69 |
| 64B, 66E, 67D, 69E | 3/31/03 | 4/1/03 | $11,644.10 |
| 64D, 67F, 69G | 5/31/03 | 6/1/03 | $12,502.28 |
| 64F, 67H, 69I | 9/30/03 | 10/1/03 | $21,901.71 |

CONFIDENTIAL
CSI0027565

 
**ORIGINAL**

Accordingly, the total Monthly Rental under the Lease is as follows:

| | |
|---|---|
| for months November 1, 2001 through January 31, 2002: | $14,299.85; |
| for months February 1, 2002 through June 30, 2002: | $19,355.61; |
| for months July 1, 2002 through September 30, 2002: | $20,597.86 |
| for months October 1, 2002 through December 31, 2002: | $79,436.45 |
| for months January 1, 2003 through March 31, 2003: | $97,360.14 |
| for months April 1, 2003 through May 31, 2003: | $109,004.24 |
| for months June 1, 2003 through September 30, 2003: | $121,506.52 |
| for months October 1, 2003 through October 31, 2003: | $143,408.23 |

3. **Letter of Credit:** Lessor's performance of its obligations under this Lease and Equipment Schedule Ninety-four is conditioned upon Lessee's delivery to Lessor of an irrevocable, unconditional standby letter of credit, the terms and conditions of which are more fully described in the Letter of Credit Agreement, dated October 2, 2001, to be executed by the parties contemporaneously with this Lease.

IN WITNESS WHEREOF, the parties hereto have executed this Addendum One to Equipment Schedule No. Ninety-three, Master Lease No. 144874, as of the date set forth below.

COMPUTER SALES INTERNATIONAL, INC            LYCOS, INC.

By: _____E. WILLIAM GILLULA_____            By: _____
         PRESIDENT & COO

Title: _____            Title: ___CFO_____

Date: ____DEC 1 0 2001____            Date: ___10/4/01_____

PHS/BOSTON
144874-093(skh)

CONFIDENTIAL
CSI0027566

 

ORIGINAL



**COMPUTER SALES INTERNATIONAL, INC.**
9990 Old Olive Street Road, Suite 101
St. Louis, Missouri 63141
(314)997-7010

LESSEE: LYCOS, INC

STIPULATED LOSS VALUE SCHEDULE TO EQUIPMENT SCHEDULE NUMBER:  NINETY-THREE

MASTER LEASE AGREEMENT NUMBER:  144874

BASE VALUE:  $3,320,039.00

| MONTHLY PAYMENTS MADE | STIPULATED LOSS VALUE (PERCENT OF BASE VALUE) | MONTHLY PAYMENTS MADE | STIPULATED LOSS VALUE (PERCENT OF BASE VALUE) |
|---|---|---|---|
| 0 | 110.0% | 13 | 90.1% |
| 1 | 108.5 | 14 | 88.6 |
| 2 | 106.9 | 15 | 87.1 |
| 3 | 105.4 | 16 | 85.6 |
| 4 | 103.9 | 17 | 84.0 |
| 5 | 102.4 | 18 | 82.5 |
| 6 | 100.8 | 19 | 81.0 |
| 7 | 99.3 | 20 | 79.4 |
| 8 | 97.8 | 21 | 77.9 |
| 9 | 96.3 | 22 | 76.4 |
| 10 | 94.7 | 23 | 74.9 |
| 11 | 93.2 | 24 and thereafter | 73.3 |
| 12 | 91.7 | | |

In the event of a loss of less than all of the Equipment listed on the above Equipment Schedule, the Stipulated Loss Value shall be allocated to the Units lost in the same proportion as the Monthly Rental per Unit for the lost Units bears to the Monthly Rental for all Units listed on the Equipment Schedule.

Initialed by Lessor:_____

        Lessee: BDC_____

PHS/BOSTON

144874-093(skh)

CONFIDENTIAL
CSI0027567

# EXHIBIT 7 – PART I

  

**DEFENDANT'S
CSI EXHIBIT** *13*
*306)(4)*
*Dmn 2-21-07*

**ORIGINAL**

# CSI

## *COMPUTER SALES INTERNATIONAL, INC.*
9990 Old Olive Street Road, Suite 101
St. Louis, Missouri 63141
(314)997-7010

**EQUIPMENT SCHEDULE NO. NINETY-FOUR** Dated as of October 2, 2001

LESSOR:                          LESSEE:   **LYCOS, INC.**
                                           400-2 Totten Pond Road
**COMPUTER SALES INTERNATIONAL, INC.**     Waltham, Massachusetts  02154

Lessor and Lessee named above hereby agree that, except as modified or superseded by this Equipment Schedule or any Addenda hereto, all of the terms and conditions of the Master Lease Agreement No. 144874 dated December 4, 1996, are hereby incorporated herein and made a part hereof:

1. Equipment:

| QTY | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY RENTAL PER UNIT |
|---|---|---|---|---|---|---|

A detailed list of Equipment is set forth on the attached Exhibit "A" which consists of 84 pages.

**EQUIPMENT LOCATION:**   See attached Exhibit "A"

2. Monthly Rental for all Units:  See Addendum One
3. Initial Term:  November 1, 2001 through October 31, 2004; Thirty-six (36) months
4. Anticipated Installation Date:  Already installed and accepted
5. Addendum One hereto is incorporated herein by this reference.  [X] (check box if applicable)
6. A photocopy of this Equipment Schedule, and any exhibits or addenda hereto, may be filed as a precautionary Uniform Commercial Code Financing Statement to evidence Lessor's interest in the Equipment.
7. At Lessor's option, this Equipment Schedule shall not be effective unless signed by Lessee and returned to Lessor on or before October 9, 2001.

COMPUTER SALES INTERNATIONAL, INC.   LESSEE: LYCOS, INC.

By: _____   By: _____
     E. WILLIAM GILLULA
     PRESIDENT & COO
Title: _____   Title: _____ CFO _____

     DEC 0 5 2001
Date: _____   Date: _____ 10/4/01 _____

PHS/BOSTON
144874-094(sbh)

CONFIDENTIAL
CSI0027656

ORIGINAL

EXHIBIT "A"
LYCOS, INC.
EQUIPMENT SCHEDULE NINETY-FOUR, MASTER LEASE NO. 144874

| Original Lease # | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 004 | 3COM | ELINK III | PC CARD | 17D051H | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17D051H | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17D051P | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17D051P | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17D051Q | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17D051R | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17D051B | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17D051T | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17D051V | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17D051V | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17D051W | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17D051X | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | 3X2882D3Q6012 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.41 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | 3X2882D3Q6013 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.41 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | 3X2882D3Q6014 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.41 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | 3X2882D3Q6018 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.41 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | 3X2882D3Q6024 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.41 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | D82882D3A021 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.41 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | D82882D3A025 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.41 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | D82882D3A031 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.41 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | D94C5C1K143 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 95.84 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | D94C5C1K144 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 95.84 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | D94C5C1K215 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 95.84 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | D94C5C1K266 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 95.84 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | D94C5C1K272 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 88.04 |
| 144874 004 | COMPAQ | PROLIANT | 3000 | D3203X10900 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 75.64 |
| 144874 004 | COMPAQ | PROLIANT | 3000 | D3203X10903 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 75.64 |
| 144874 004 | COMPAQ | PROLIANT | 3000 | D3203X10910 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 75.64 |
| 144874 004 | COMPAQ | PROLIANT | 3000 | D9203DL1K014 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 118.03 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D9400W9QK166 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 424.55 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D9450W9QK090 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 424.55 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D94E0W9QK014 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 424.55 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D94E0W9QK017 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 424.55 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D94E0W9QK123 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 424.55 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D94E0W9QK539 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 424.55 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D950CW9QK542 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 300.13 |
| 144874 004 | COMPAQ | PROLIANT | 5200 | D74EBND10933 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 300.13 |
| 144874 004 | COMPAQ | PROLIANT | 5200 | D74EBND10008 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 41.60 |
| 144874 004 | COMPAQ | PROLIANT | 5200 | D74EBND10035 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 41.60 |

CONFIDENTIAL
CSI0027657

144874-0EX(ah)

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 004 | COMPAQ | PROLIANT | 6/200 | D904BND10008 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 27.24 |
| 144874 004 | COMPAQ | PROLIANT | 6/200 | D904BND10104 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 27.24 |
| 144874 004 | COMPAQ | PROLIANT | 6/200 | D904BND10105 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 27.24 |
| 144874 004 | COMPAQ | PROLIANT | DUAL 6/200N | D737BND10946 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 144874 004 | COMPAQ | PROLIANT | DUAL 6/200N | D737BND10944 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 144874 004 | COMPAQ | PROLIANT | DUAL 6/200N | D737BND10979 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 144874 004 | COMPAQ | PROLIANT | DUAL 6/200N | D737DND10964 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 144874 004 | COMPAQ | PROLIANT | DUAL 6/200N | D727BND10701 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 144874 004 | COMPAQ | PROLIANT | DUAL 6/200N | D727BND10717 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 144874 004 | COMPAQ | PROLIANT | DUAL 6/200N | D737BND11025 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 144874 004 | COMPAQ | PROLIANT | DUAL 6/200N | D737BND11035 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 144874 004 | COMPAQ | PROLIANT | DUAL 6/200N | D737BND11027 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 144874 004 | COMPAQ | PROLIANT | DUAL 6/200N | D737BND11092 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 144874 004 | COMPAQ | PROLIANT | DUAL 6/200N | D737BND11172 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 144874 005 | COMPAQ | PROLIANT | DUAL 6/200N | D737CN10230 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.77 |
| 144874 005* | COMPAQ | PROLIANT | DUAL 6/200N | D737CN10231 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.77 |
| 144874 005 | COMPAQ | PROLIANT | DUAL 6/200N | D737CN10281 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.77 |
| 144874 005 | COMPAQ | PROLIANT | DUAL 6/200N | D737CN10290 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.77 |
| 144874 005 | COMPAQ | PROLIANT | DUAL 6/200N | D737CN10432 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.77 |
| 144874 004 | HP | C4GHA | 4500M | JPFAG02578 | 10/31/2001 | 1/1/2001 | 18 WEST HURON, #713 CHICAGO, IL 60610-2017 | 73.21. |
| 144874 004 | HP | C4120A | 20LG241 | U8CD00027 | 10/31/2001 | 1/1/2001 | 16 WEST 18TH STREET NEW YORK, NY 10011 | 27.24 |
| 144874 004 | IBM | 20LG241 | 20LG241 | 1890239A | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3.00 |
| 144874 004 | IBM | 20LG241 | 20LG241 | 1890259 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3.00 |
| 144874 004 | IBM | 20LG241 | 20LG241 | 1890239D | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3.00 |
| 144874 004 | IBM | 20LG241 | 20LG241 | 1890239G | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3.00 |
| 144874 004 | MISC | 6.4GB | HARD DRIVE | 1890239F | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.00 |
| 144874 004 | MISC | 6.4GB | HARD DRIVE | 1890239G | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.00 |
| 144874 004 | MISC | 6.4GB | HARD DRIVE | 1890239H | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5.59 |
| 144874 004 | MISC | 6.4GB | HARD DRIVE | 1890239I | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5.59 |
| 144874 004 | MISC | 6.4GB | HARD DRIVE | 1890239J | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 5.69 |
| 144874 004 | MISC | 6.4GB | HARD DRIVE | 1890239K | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 7.01 |
| 144874 004 | MISC | 6.4GB | HARD DRIVE | 1890239L | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 7.01 |
| 144874 004 | MISC | 6.4GB | HARD DRIVE | 1890239M | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 7.01 |
| 144874 004 | MISC | CATALYST | 2900 | 1600414 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 7.01 |
| 144874 004 | MISC | CATALYST | 2900 | 1600414B | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.10 |
| 144874 004 | MISC | TEL DUAL | P2/500 | T35613 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.10 |
| 144874 004 | MISC | TEL DUAL | PP2/0 | T30910 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 43.01 |
| 144874 004 | MISC | TEL DUAL | PP2/0 | T30912 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 18.43 |
| 144874 004 | MISC | TEL DUAL | PP2/0 | T30922 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 18.43 |
| 144874 004 | MISC | VASERVER | 501 CHASSIS | SXI01304117 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.00 |
| 144874 004 | MISC | VASERVER | 501 CHASSIS | SXI01304118 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.50 |
| 144874 004 | MISC | VASERVER | 501 CHASSIS | SXI01304119 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.59 |
| 144874 004 | MISC | VASERVER | 501 CHASSIS | SXI01304120 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.59 |
| 144874 004 | MISC | VASERVER | 501 CHASSIS | SXI01304121 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.50 |
| 144874 004 | SEAGAT | 8.4GB | HARD DRIVE | 1702512 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 2.46 |
| 144874 004 | SUN | A14-UEC2 | E3-2CJ | E26H413A | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 355.60 |

144874-004EX(gloh)

CONFIDENTIAL
CSI0027658

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144574 004 | SUN | A1+UEC2 | 9S-2CJ | 230H413B | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 256.06 |
| 144574 004 | SUN | A1+UEC2 | 9S-2CJ | 230H4143 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 256.60 |
| 144574 004 | SUN | A1+UEC2 | 9S-2CJ | 230H4144 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 256.60 |
| 144574 004 | SUN | A1+UEC2 | 9S-2CJ | 230H416A | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 368.68 |
| 144574 004 | SUN | A21-UHC1 | A3PE9C | FX647402ST | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 370.83 |
| 144574 004 | SUN | A21-UHC1 | A3PE9C | FX647403A3 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 64.11 |
| 144574 004 | SUN | A21-UHC1 | 8A | 240H4508A | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 64.11 |
| 144574 004 | SUN | A21 | A3 | 731FC814 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1,326.22 |
| 144574 004 | SUN | CU1-4UEC310L | 128AH | 751FC816 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 53.30 |
| 144574 004 | SUN | CU1-4UEC310L | 128AH | 752FC924EF | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 53.30 |
| 144574 004 | SUN | CU1-4UEC310L | 128AH | 802FC816 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 77.74 |
| 144574 004 | SUN | CU1/4UEC19L | 128AH | 814FC890 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 153.43 |
| 144574 004 | SUN | CU1/4UEC310L | 128AH | 818FC926 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 116.51 |
| 144574 004 | SUN | CU1/4UEC310L | 128AH | 816FC814 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 212.00 |
| 144574 004 | SUN | CU1/4UEC310L | 128AH | 821FD174 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 210.00 |
| 144574 004 | SUN | CU1/4UEC310L | 128AH | 821FD177 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 210.00 |
| 144574 004 | SUN | CU1/4UEC310L | 128AH | 818FC858 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 210.00 |
| 144574 004 | SUN | CU1/4UEC310L | 128AH | 17D351A | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 213.45 |
| 144574 004 | XIRCOM | CABLE | CABLE | 17D351B | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144574 004 | XIRCOM | CABLE | CABLE | 17D351D | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144574 004 | XIRCOM | CABLE | CABLE | 17D351D | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144574 004 | XIRCOM | CABLE | CABLE | 17D351E | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144574 004 | XIRCOM | CABLE | CABLE | 17D351F | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144574 004 | XIRCOM | CABLE | CABLE | 17D351G | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144574 051 | XIRCOM | CABLE | CABLE | 17D351H | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144574 004 | XIRCOM | CABLE | CABLE | 17D351I | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144574 004 | XIRCOM | CABLE | CABLE | 17D351J | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144574 004 | XIRCOM | CABLE | CABLE | 17D351K | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144574 004 | XIRCOM | CABLE | CABLE | 17D351L | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144574 004 | XIRCOM | CABLE | CABLE | 16S31ED | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.45 |
| 144574 008 | XIRCOM | CABLE | CABLE | 16S31EP | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02164 | 5.40 |
| 144574 008 | DEC | 3C905B-TX | 3C905B-TX | NF3650023 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6.40 |
| 144574 005 | DEC | DA-81AB | F8 | KM151UMLJ | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 631.68 |
| 144574 005 | DEC | FR-833WW | AA | KH120C3VJ0 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 169.08 |
| 144574 005 | DEC | FR-833WW | AA | KH122B42 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 215.69 |
| 144574 005 | DEC | FR-840WW | AA | KN720CBV08 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 147.23 |
| 144574 005 | DEC | FR-840WW | AA | KN720CBV2V2 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 140.79 |
| 144574 005 | DEC | FR-840WW | AA | KH734LNL24 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 71.44 |
| 144574 005 | DEC | FR-CFCBA | CA | 15750201 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.21 |
| 144574 005 | DEC | FR-CFCBA | CA | 15750202 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.21 |
| 144574 005 | DEC | FR-CFCBA | CA | 15750203 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.21 |
| 144574 005 | DEC | FR-CFCBA | CA | NF3504046N | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.21 |
| 144574 005 | DEC | K204 | DB | NF1650382 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 149.40 |
| 144574 005 | DEC | R228 | VV | NF1650382 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 144574 005 | DEC | R228 | VV | NF1650363 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 144574 005 | DEC | R228 | VV | NF1850394 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.51 |

144874+004EX(ebh)

CONFIDENTIAL
CSI0027659

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 005 | DEC | RZ29B | WW | N7185039 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.01 |
| 144074 005 | DEC | RZ29B | WW | N7185039T | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.81 |
| 144074 005 | DEC | RZ29B | WW | N7185039B | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.81 |
| 144074 005 | DEC | RZ29B | WW | N7185039B | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.81 |
| 144074 005 | DEC | RZ29D | WW | N7185040 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.81 |
| 144074 005 | DEC | RZ29B | WW | N7185040I | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.01 |
| 144074 005 | DEC | RZ29B | WW | N7185040 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.81 |
| 144074 005 | DEC | RZ29B | WW | N7185042 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.91 |
| 144074 005 | DEC | RZ29B | WW | N7185050S | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.91 |
| 144074 005 | DEC | RZ29B | WW | N7185050S | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.81 |
| 144074 005 | DEC | RZ29B | WW | N7185050 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.81 |
| 144074 005 | DEC | RZ29B | WW | N7185071 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.81 |
| 144074 005 | DEC | RZ29B | WW | N7185057Z | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.81 |
| 144074 005 | DEC | RZ29B | WW | N7185057S | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.81 |
| 144074 005 | DEC | RZ29B | WW | N7185057Z | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.81 |
| 144074 003 | DEC | RZ29B | WW | N7185057S | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.81 |
| 144074 005 | DEC | RZ29B | WW | N7185057G | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.81 |
| 144074 005- | DEC | RZ29B | WW | N7185057R | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.81 |
| 144074 005 | DEC | RZ29B | WW | N7185057R | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.91 |
| 144074 005 | DEC | RZ29B | WW | N7185057B | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.81 |
| 144074 005 | DEC | RZ29B | WW | N7185057G | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.91 |
| 144074 005 | DEC | RZ29B | WW | N7185057B | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.91 |
| 144074 005 | DEC | RZ29B | WW | N7185030 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.91 |
| 144074 005 | DEC | RZ29B | WW | N7185030 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.91 |
| 144074 005 | DEC | RZ29B | WW | N7185031 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.51 |
| 144074 005 | DEC | RZ29B | WW | N7185032 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.01 |
| 144074 005 | DEC | RZ29B | WW | N7185053 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.01 |
| 144074 005 | DEC | RZ29B | WW | N7185054 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.01 |
| 144074 005 | DEC | RZ29B | WW | N7185098 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.81 |
| 144074 005 | DEC | RZ29B | WW | N7185098 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.81 |
| 144074 005 | DEC | RZ29B | WW | N7185098G | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.81 |
| 144074 005 | DEC | RZ29B | WW | N7185100O | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.91 |
| 144074 005 | DEC | RZ29B | WW | N7185100O | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.81 |
| 144074 005 | DEC | RZ29B | WW | N7185100 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.91 |
| 144074 005 | DEC | RZ29B | WY | N7185100 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.91 |
| 144074 005 | DEC | RZ29B | WY | N7135258 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.91 |
| 144074 005 | DEC | RZ29B | WY | N7135258 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.91 |
| 144074 003 | DEC | RZ29B | WY | N7135740 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.91 |
| 144074 005 | DEC | RZ29B | WY | N7135747 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.51 |
| 144074 005 | DEC | RZ29B | WY | N7135740 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 144074 005 | DEC | RZ29B | WY | N7135697 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.01 |
| 144074 005 | DELL | POWEREDGE | 2300 | EWIGH | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.01 |
| 144074 005 | DELL | POWEREDGE | 2300 | EXGHQ | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 148.20 |
| 144074 005 | DELL | POWEREDGE | 2300 | 1S3E5A | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 170.03 |
| 144074 005 | HP | C500XA | LASERJET | 1S3X530 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.00 |
| 144074 005 | HP | C500XA | LASERJET | USDX6S6Z0 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.00 |
| 144074 005 | HP | C2167A | LASERJET FUSE | USHS14833 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 40.24 |
| 144074 005 | HP | C2167A | LASERJET | USMC01182 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.41 |
| 144074 005 | HP | C4118A | LASERJET | USMC31773 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.45 |
| 144074 005 | HP | C4120A | LASERJET | USEB002028 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.45 |
| 144074 005 | HP | C4121A | LASERJET | USEB010100 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144074 005 | HP | C4121A | OFFICEJET570 | SGTAEB61TX | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 23.34 |
| 144074 005 | HP | C4053A | OFFICEJET 350 | U8SCDA10GV | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.08 |
| 144074 005 | HP | C4053A |  |  | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.27 |

CONFIDENTIAL
CSI0027660

144074-094EX(phit)

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 005 | HP | J3113A | JETDIRECT | 15078501 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.05 |
| 144074 005 | HP | J3113A | JETDIRECT | 15078502 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.30 |
| 144074 005 | HP | Z340A | PHASER 380 | B7F9104 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 32.20 |
| 144074 005 | MISO | 15 SLOT | DATA ENCLOUR | 2075159270 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 152.02 |
| 144074 005 | MISO | 2/2GB | HARD DR | 14731C | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.05 |
| 144074 005 | MISO | 2/4B | QUADHEDBOARD | 14730A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.29 |
| 144074 005 | MISO | 4GB | 4DB | 13100GD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.51 |
| 144074 005 | MISO | 810MB | HARD DRIVE | 14440F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.47 |
| 144074 005 | MISO | 810MB | HARD DRIVE | 14440G | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.47 |
| 144074 005 | MISO | 8MB | MEMORY | 15100D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.71 |
| 144074 005 | MISO | 8MB | MEMORY | 15100E | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.71 |
| 144074 005 | MISO | 8MB | MEMORY | 15100J | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.67 |
| 144074 005 | MISO | 8MB | MEMORY | 15100K | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.67 |
| 144074 005 | MISO | 8MB | MEMORY | 15100X | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.67 |
| 144074 005 | MISO | 8X | CD-ROM | 14741B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.43 |
| 144074 005 | MISO | AC | ADAPTER | 15100F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.73 |
| 144074 005 | MISO | AC | ADAPTER | 1310001 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 005 | MISC | CABLES | CABLES | 1473081 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 005 | MISC | CABLES | CABLES | 14730010 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144074 005 | MISC | CABLES | CABLES | 14730011 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.40 |
| 144074 005 | MISC | CABLES | CABLES | 14730012 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144074 005 | MISC | CABLES | CABLES | 1473082 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144074 005 | MISC | CABLES | CABLES | 1473083 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144074 005 | MISC | CABLES | CABLES | 1473084 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144074 005 | MISC | CABLES | CABLES | 1473085 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144074 005 | MISC | CABLES | CABLES | 1473086 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144074 005 | MISC | CABLES | CABLES | 1473087 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144074 005 | MISC | CABLES | CABLES | 1473088 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144074 005 | MISC | CABLES | CABLES | 1473089 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144074 005 | MISC | CABLES | CABLES | 1524228 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144074 005 | MISC | CDRW A312 | INT SCSI-2 | 1524228 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144074 005 | MISO | ETHERNET | ETHERNET | 14730BF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144074 005 | MISO | ETHERNET | ETHERNET | 14730BG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144074 005 | MISO | ETHERNET | ETHERNET | 14730BH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.50 |
| 144074 005 | MISO | ETHERNET | ETHERNET | 1473001 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144074 005 | MISO | ETHERNET | ETHERNET | 1473003 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144074 005 | MISO | ETHERNET | ETHERNET | 1473003J | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144074 005 | MISO | ETHERNET | ETHERNET | 1473003K | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144074 005 | MISO | ETHERNET | ETHERNET | 14730G | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144074 005 | MISO | MOUSE | TRACKBALL | 1473000 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144074 005 | MISO | MULTIMEDIA | KT | 1473008 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144074 005 | MISO | MULTIMEDIA | KT | 1473000 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144074 005 | MISO | POWERCHUTE | SMART UPS | 14771A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.09 |
| 144074 005 | MISO | STYLUS | COLOR PRINTER | XAA1130090 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.49 |
| 144074 005 | SUN | X1035A | FDDI ADP | 13270A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.48 |
| 144074 005 | CISCO | W5-X5215R | 24 PORT | 81271T04 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.15 |
| 144074 005 | CISCO | W6-X6525R | 24 PORT | 813300224 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.08 |
| 144074 005 | DELL | POWEREDGE | 4300 | H0J4G | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 18.54 |
| 144074 006 | DELL | POWEREDGE | 4300 | HTWYZ | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 49.25 |
| 144074 006 | DELL | POWEREDGE | 4300 | | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 49.25 |
| 144074 006 | | | | | | | | 231.59 |
| | | | | | | | | 198.81 |

CONFIDENTIAL
CSI0027661

144074-004EX(e)h)

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 000 | HP | C4111A | 5000N | USG1003778 | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 28.20 |
| 144874 000 | HP | C5901A | 2000CN | SGB4G1001Z | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 14.47 |
| 144874 000 | MISC | 15 TAPE | DLT LIBRARY | 81340BC9 | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 105.56 |
| 144874 000 | MISC | 15 TAPE | DLT LIBRARY | 81353EDC9 | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 220.40 |
| 144874 000 | MISC | CLARION | C1420R | 12039E03 | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 653.53 |
| 144874 000 | MISC | CLARION | C1420R | 12168834 | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 447.44 |
| 144874 000 | MISC | CONCORDE | CONCORDE | 8H210027 | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 534.30 |
| 144874 000 | MISC | CONCORDE | CONCORDE | 8H210028 | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 534.30 |
| 144874 000 | SUN | SUN ULTRA | UMAX 450 | 85328673 | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 102.83 |
| 144874 000 | SUN | SYSTEM | UMAX 450 | BIP000525 | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 385.22 |
| 144874 000 | SUN | E4600 | ENTERPRISE | 517T1505 | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3,323.20 |
| 144874 000 | SUN | E4500 | SERVER BASE | 84R42PEE | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3,816.30 |
| 144874 000 | SUN | E4500 | SERVER BASE | 05S1H491E | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3,816.28 |
| 144874 000 | SUN | X2550A | 330C333AHZ | 585268 | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 127.27 |
| 144874 000 | SUN | X2550A | 330C333AHZ | 078128 | 10/31/2001 | 1/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 127.27 |
| 144874 000 | SUN | X2602A | CPU/MEM BRD | 13445 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 00.71 |
| 144874 000 | SUN | X7000 | POWER SUPPLY | 10155A | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 85.46 |
| 144874 000A | CISCO | PIX | FIREWALL 820 | 10008200 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 213.62 |
| 144874 000A | CISCO | PIX | FIREWALL 820 | 10010225 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 228.09 |
| 144874 000A | CONCOR | UMAX | 2 DUAL 300 | 817E816 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 212.50 |
| 144874 000A | CONCOR | UMAX | 2 DUAL 300 | 973917 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 212.50 |
| 144874 000A | CONCOR | UMAX | 2 DUAL 300 | 9258602 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 212.50 |
| 144874 000A | CONCOR | UMAX | 2 DUAL 300 | 4285633 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 212.50 |
| 144874 000A | CONCOR | UMAX | 2 DUAL 300 | 5109869 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 212.50 |
| 144874 000A | CONCOR | UMAX | 2 DUAL 300 | 8102441 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 105.10 |
| 144874 000A | CONCOR | UMAX | 2 DUAL 300 | 5183384 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 105.51 |
| 144874 000A | CONCOR | UMAX | 2 DUAL 300 | 584282 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 185.10 |
| 144874 000A | CONCOR | UMAX | 2 DUAL 300 | USI4GBZZ51 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 185.51 |
| 144874 000A | HP | C4120A | 4000H | 912117940 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 24.21 |
| 144874 000A | MISC | 10H-15TAPE | DLT LIBRARY | 812320810 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 168.13 |
| 144874 000A | MISC | 10H-15TAPE | DLT LIBRARY | 169178A | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 168.13 |
| 144874 000A | MISC | 200-WEB | CAMERA ADAPT | 18343TA | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12.40 |
| 144874 000A | MISC | STD | CAMERA FRAME | P11777E59 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 165.18 |
| 144874 000A | MISC | BREECEHILL | MASTER FRAME | 548040166 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 100.03 |
| 144874 000A | MISC | COMMUNICAT | CX2.5-4UKEBX | 839IT1040 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 105.05 |
| 144874 000A | MISC | E2000 | SERVER | 8532I287 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 1,212.21 |
| 144874 000A | MISC | E40I CRTN | SYSTEM | 10125IA | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 437.08 |
| 144874 000A | MISC | EXPANSION | RACK | 10123IB | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 04.24 |
| 144874 000A | MISC | EXPANSION | RACK | 10431 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 04.24 |
| 144874 000A | MISC | F720 | FILER SYSTEM | 11507 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 572.19 |
| 144874 000A | MISC | F760 | FILER SYSTEM | 13409 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 1,100.74 |
| 144874 000A | MISC | F760 | FILER SYSTEM | 13421 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 2,203.15 |
| 144874 000A | MISC | F760 | FILER SYSTEM | 942100ZZ | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3,227.27 |
| 144874 000A | MISC | RACKMOUNT | UPS | 100825A | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 603.00 |
| 144874 000A | MISC | SMART | UPS | VI2B203M3 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 22.59 |
| 144874 000A | MISC | TAPE | LIBRARY | | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 162.13 |

1-44874-094EX(a)I)

CONFIDENTIAL
CSI0027662

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 006A | MISC | UMAX 2 | RCKUNT 2/200 | 221012 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 245.19 |
| 144874 006A | MISC | VARSERVER | 500B LINUX | 081000303 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 47.20 |
| 144874 006A | MISC | VARSERVER | 500B LINUX | 081003099 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 47.20 |
| 144874 006A | MISC | VARSERVER | 500B LINUX | 081003099 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 60.78 |
| 144874 006A | MISC | VARSERVER | 500B LINUX | 081000172 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 47.20 |
| 144874 006A | MISC | VARSERVER | 500B LINUX | 081000175 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 47.20 |
| 144874 006A | SUN | A21-UFELIA | SJ-I-AAG | FW02320740 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 35.11 |
| 144874 006A | SUN | A25-AA-R | E250 SERVER | S850F386F | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 564.73 |
| 144874 006A | SUN | A25-AA-R | E250 SERVER | S801F44A2 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 312.52 |
| 144874 006A | SUN | A25-AA-R | E250 SERVER | S801F44A3 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 312.52 |
| 144874 006A | SUN | A25-AA-R | E250 SERVER | S801F44AF | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 594.73 |
| 144874 006A | SUN | A25-AA-R | E250 SERVER | S801F4401 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 501.74 |
| 144874 006A | SUNCLN | ULTRA | 5 | 8532E2E0 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 110.68 |
| 144874 006A | SUNCLN | ULTRA | 5 | 8532E2E2 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 110.68 |
| 144874 006A | SUNCLN | ULTRA | 5 | 8532E212 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 110.68 |
| 144874 006A | SUNCLN | ULTRA | 5 | 8532EB08 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 110.68 |
| 144874 006A | SUNCLN | ULTRA | 5 | 8532EB08 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 115.47 |
| 144874 006A | SUNCLN | ULTRA.2 | Z200 | 8532E212 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 115.47 |
| 144874 006A | SUNCLN | ULTRA.2 | Z200 | 8532EB08 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 242.03 |
| 144874 006A | SUNCLN | ULTRA.2 | Z200 | 8532EB08 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 242.03 |
| 144874 006C | CISCO | CWS-5505 | SJ-HOT | 6500608I | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 327.26 |
| 144874 006B | DEC | 64MB MEM | SINGLE DIMM | 18857A | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 2.51 |
| 144874 006B | DEC | 64MB MEM | SINGLE DIMM | 18857A | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 2.51 |
| 144874 006B | DEC | DRIVE | AA | 1I84220405 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 41.32 |
| 144874 006B | DEC | HD4S | AA | 1H41010182 | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 7.02 |
| 144874 006B | MISC | 9.0GB | HARD DRIVE | 155170A | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144874 006B | MISC | 9.0GB | HARD DRIVE | 155170A | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144874 006B | MISC | 9.0GB | HARD DRIVE | 155170CC | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144874 006B | MISC | 9.0GB | HARD DRIVE | 155170DD | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144874 006B | MISC | 9.0GB | HARD DRIVE | 155170E | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144874 006B | MISC | 9.0GB | HARD DRIVE | 155170F | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144874 006B | MISC | 9.0GB | HARD DRIVE | 155170D | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 25.23 |
| 144874 006B | MISC | 9.0GB | HARD DRIVE | 155170H | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 25.23 |
| 144874 006B | MISC | 9.0GB | HARD DRIVE | 155170I | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144874 006B | MISC | 9.0GB | HARD DRIVE | 155170L | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144874 006B | MISC | 9.0GB | HARD DRIVE | 155170N | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144874 006B | MISC | BELKIN | EQUIP/SHELF | 155170KK | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144874 006B | MISC | BELKIN | EQUIP/SHELF | 155035A | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 0.42 |
| 144874 006B | MISC | BELKIN | EQUIP/SHELF | 155035B | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144874 006B | MISC | BELKIN | EQUIP/SHELF | 155035D | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 0.42 |
| 144874 006B | MISC | BELKIN | EQUIP/SHELF | 155035D | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 0.43 |
| 144874 006B | MISC | BELKIN | EQUIP/SHELF | 155035E | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 0.42 |
| 144874 006B | MISC | FASTWIDE | SCSI ADAPTER | 04530A | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 5.27 |
| 144874 006B | MISC | FASTWIDE | SCSI ADAPTER | 155170AA | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 5.27 |
| 144874 006B | MISC | FASTWIDE | APPLIANCE | 04530A | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 5.27 |
| 144874 006B | MISC | NETWORK | APPLNC FXD0 | 04530A | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 1,024.77 |
| 144874 006B | MISC | NETWORK | APPLNC FXD0 | 04530A | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 1,717.12 |
| 144874 006B | MISC | NETWORK | BKFX20 | 04530B | 10/31/2001 | 1/1/2001 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 108.62 |

1448T4-094EX(xth)

CONFIDENTIAL
CSI0027663

ORIGINAL



| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 066B | MISC | NETWORK | SK-SHELF-2D | 1343350 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 26.40 |
| 14487A 066B | MISC | SUN ULTRA | RACKMOUNT | 8528180 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 240.95 |
| 14487A 066B | SUN | A14-UBA2 | 96-16ICE | 8740FC351B | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 245.54 |
| 14487A 066B | SUN | A14-UEC2 | 83-226CD | 8814FC338 | 10/21/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 260.20 |
| 14487A 066B | SUN | A14-UEC2 | 83-226CD | 8916FC1FB | 10/21/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 260.20 |
| 14487A 066B | SUN | A14-UEC2 | 83-226CD | 8916FC1FF | 10/21/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 260.20 |
| 14487A 066B | SUN | A14-UEC2 | 83-226CD | 8916FC201 | 10/21/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 260.20 |
| 14487A 066B | SUN | A14-UEC2 | 95-012CD | 8747FC380 | 10/21/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 260.23 |
| 14487A 066B | SUN | A14-UEC2 | 95-012CD | 8925FC36F | 10/21/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 260.33 |
| 14487A 066B | SUN | A14-UEC2 | 95-012CD | 8808FC5A9 | 10/21/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 303.35 |
| 14487A 066B | SUN | A14-UEC2 | 95-012CD | 8808FC5A0 | 10/21/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 303.35 |
| 14487A 066B | SUN | A14-UEC2 | 95-012CD | 8808FC1EE | 10/21/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 303.35 |
| 14487A 066B | SUN | A21-UFE1A | 0J-PAIG | FW6222640H | 10/21/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 303.35 |
| 14487A 066B | 3COM | SUPERSTACK | II | 104467A | 10/21/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 361.83 |
| 14487A 067 | 3COM | SUPERSTACK | II | 1644FB | 10/21/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01207 | 43.01 |
| 14487A 067 | 3COM | SUPERSTACK | II SWITCH | 16215FA | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 75.70 |
| 14487A 067 | 3COM | SUPERSTACK | II SWITCH | 1621476 | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 73.70 |
| 14487A 067 | 3COM | SUPERSTACK | II SWITCH | 16242RA | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 103.52 |
| 14487A 067 | 3COM | SUPERSTACK | II SWITCH | 1824288 | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 103.52 |
| 14487A 067 | 3COM | SUPERSTACK | II SWITCH | 104161A | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 89.58 |
| 14487A 067 | 3COM | SUPERSTACK | II SWITCH | 1G3010A | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 89.58 |
| 14487A 067 | 3COM | SUPERSTACK | II SWITCH | 1G3010A | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.31 |
| 14487A 067 | APC | 9210 | MASTERSWITCH | 1G3010A | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.13 |
| 14487A 067 | APC | 9210 | MASTERSWITCH | 1G3010B | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.13 |
| 14487A 067 | APC | 9210 | MASTERSWITCH | 1G3010C | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.13 |
| 14487A 067 | APC | 9210 | MASTERSWITCH | 1G3010D | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.13 |
| 14487A 067 | APC | 9210 | MASTERSWITCH | 1G3010E | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.13 |
| 14487A 067 | APC | 9210 | MASTERSWITCH | 1G3010F | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.13 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010G | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010H | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010I | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010J | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010K | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010L | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010M | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010N | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010O | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010P | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010Q | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010R | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010S | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010T | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | CABLE | CABLE | 1G3010U | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.44 |
| 14487A 067 | BELKIN | OMNIVIEW | PRO 8 PORT | 1G3010V | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.53 |
| 14487A 067 | BELKIN | OMNIVIEW | PRO 8 PORT | 1G3010W | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.53 |
| 14487A 067 | BELKIN | OMNIVIEW | PRO 8 PORT | 1G3010X | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 0.53 |
| 14487A 067 | BELKIN | OMNIVIEW | PRO 3 PORT | 1G3010I | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 6.53 |
| 14487A 067 | BELKIN | OMNIVIEW | PRO 3 PORT | 1G3010I | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 6.53 |
| 14487A 067 | BELKIN | OMNIVIEW | PRO 3 PORT | 1G3010L | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 6.53 |
| 14487A 067 | CISCO | 2910MXL | CATALYST2900 | SFAA0245G0F | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 24.38 |

14487A-094EX(dsh)

CONFIDENTIAL
CSI0027664

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14467A 007 | COMPAQ | 256MB | MEMORY | 100930A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 18.49 |
| 14467A 007 | COMPAQ | 256MB | MEMORY | 100930B | 10/31/2001 | 11/1/2001 | 1070 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 18.49 |
| 14467A 007 | COMPAQ | PROLIANT | 1850 | D841CF510086 | 10/31/2001 | 11/1/2001 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 207.67 |
| 14467A 007 | COMPAQ | PROLIANT | 1850 | D841CF510910 | 10/31/2001 | 11/1/2001 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1000 | 207.67 |
| 14467A 007 | COMPAQ | PROLIANT | 1850R | D841ED3J0358 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 207.67 |
| 14467A 007 | COMPAQ | PROLIANT | 1850R | D841CCT10013 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 65.33 |
| 14467A 007 | COMPAQ | PROLIANT | 8500 | D552CCT20167 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 203.18 |
| 14467A 007 | COMPAQ | PROLIANT | 8500 | D552CCT2DU35 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 338.94 |
| 14467A 007 | COMPAQ | REDUNDANT | POWER SUPPLY | 160718A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 146.91 |
| 14467A 007 | COMPAQ | REDUNDANT | POWER SUPPLY | 160718B | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 8.21 |
| 14467A 007 | CONCOR | STORAGE | U1 PACK | D240BSN00355 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 8.21 |
| 14467A 007 | CONCOR | UMAX | 450 RACKMNT | 10421001 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 65.53 |
| 14467A 007 | CONCOR | UMAX | 450 RACKMNT | 10421017 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 413.68 |
| 14467A 007 | CONCOR | UMAX | 450 RACKMNT | 10421022 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 413.68 |
| 14467A 007 | CONCOR | UMAX | 450 RACKMNT | 10421024 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 413.68 |
| 14467A 007 | DEC | AA | AA | 10421034 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 310.70 |
| 14467A 007 | DEC | DH-51HA8 | AA | N153010769 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 363.54 |
| 14467A 007 | DEC | DH-51HA8 | AA | N153010774 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 210.17 |
| 14467A 007 | DEC | DH-5HRHA | AA | N153020074 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 242.60 |
| 14467A 007 | DEC | DH-5HRHA | AA | N90530741 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 216.59 |
| 14467A 007 | DEC | DKHU8 | AA | 18440FC | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 216.59 |
| 14467A 007 | DEC | DKHU8 | M0 | 15401+A | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 168.46 |
| 14467A 007 | DEG | DSRVZ | M0 | 1R8Z103759 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 45.26 |
| 14467A 007 | DEG | DSRVZ | M0 | 1R8Z103702 | 10/31/2001 | 11/1/2001 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 45.20 |
| 14467A 007 | DEG | DSRVZ | M0 | 1R9R061055 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 45.20 |
| 14467A 007 | HP | XZ00IA | CPU MEMORY | 100153A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 83.48 |
| 14467A 007 | MISC | XZ00IA | 1GB MEMORY | 100153B | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 88.15 |
| 14467A 007 | MISO | 1000BASE | SX MODULE | 10243GD | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 14.04 |
| 14467A 007 | MISO | 1000BASE | SX MODULE | 10243GD | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 14.04 |
| 14467A 007 | MISG | ACE | DIRECTOR 2 | 0060CF405100 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 98.08 |
| 14467A 007 | MISG | ACE | DIRECTOR 2 | 0060CF405100 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 98.08 |
| 14467A 007 | MISC | CABLE | CABLE | 150023A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 96.05 |
| 14467A 007 | MISC | DLT | TAPE LIBRARY | 9120164J4 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 2.50 |
| 14467A 007 | MISC | DLT TAPE | DRIVE | CX404731100 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 221.00 |
| 14467A 007 | MISC | DLT TAPE | DRIVE | CX50535251 | 10/31/2001 | 11/2/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 96.02 |
| 14467A 007 | MISO | GLADIATOR | GLADIATOR | LP537782 | 10/31/2001 | 11/2/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 96.02 |
| 14467A 007 | MISG | NA10A1C | N/A | 181101 | 10/31/2001 | 11/2/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 600.94 |
| 14467A 007 | MIBG | RACK | RACK | 1560B5I0 | 10/31/2001 | 11/2/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 176.72 |
| 14467A 007 | MIBD | STORAGE | SHELF | 1560B5I0 | 10/31/2001 | 11/2/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 81.68 |
| 14467A 007 | MISC | STORAGE | SHELF | 160035A | 10/31/2001 | 11/2/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 175.64 |
| 14467A 007 | MISC | STORAGE | SHELF | 65320409 | 10/31/2001 | 11/2/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 222.50 |
| 14467A 007 | MISC | SUN ULTRA | RACKMOUNT | 65320312 | 10/31/2001 | 11/2/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 222.50 |
| 14467A 007 | MISG | SUN ULTRA | RACKMOUNT | 65320534 | 10/31/2001 | 11/2/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 74.71 |

CONFIDENTIAL
CSI0027665

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 007 | MISO | SUN ULTRA | RACKMOUNT | 00326553 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 74.71 |
| 144874 007 | MISC | SUN ULTRA | RACKMOUNT | 85326559 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 74.71 |
| 144874 007 | MISC | SUN ULTRA | RACKMOUNT | 85326559 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 74.71 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9X00002 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9X00003 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9X00004 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9X00005 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TS89X00006 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9X00007 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TS89X00008 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9X00009 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9X00011 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9X00012 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9X00013 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 35.34 |
| 144874 007 | NETWOR | C700 | NETCACHE | 11968 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 930.22 |
| 144874 007 | NETWOR | F20 | FILER | 10164 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 283.76 |
| 144874 007 | NETWOR | F20 | FILER | 10195 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 283.76 |
| 144874 007 | NETWOR | F20 | FILER | 10200 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 2,627.08 |
| 144874 007 | NETWOR | F20 | FILER | 10251 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 2,022.08 |
| 144874 007 | NETWOR | F720 | FILER SYSTEM | 11500 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 153.01 |
| 144874 007 | NETWOR | F720 | FILER SYSTEM | 11974 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 2,794.16 |
| 144874 007 | NETWOR | STORAGE | SHELF FC7 | 152001 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 222.24 |
| 144874 007 | NETWOR | STORAGE | SHELF FC7 | 105587 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 209.40 |
| 144874 007 | NETWOR | STORAGE | SHELF FC7 | 160069 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 208.50 |
| 144874 007 | SUN | A14-UEC2 | 95-216CJ | S851F3012 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 361.14 |
| 144874 007 | SUN | A14-UEC2 | 95-248CJ | S851F44C0 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 361.14 |
| 144874 007 | SUN | A14-UEC2 | 95-216CJ | S852F211C | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 361.14 |
| 144874 007 | SUN | A14-UEC2 | 95-216CJ | S852F2105 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 335.43 |
| 144874 007 | SUN | A14-UEC2 | 95-216CJ | S852F210C0 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 335.43 |
| 144874 007 | SUN | A14-UEC2 | 95-2CJ | S10H2C4 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 240.02 |
| 144874 007 | SUN | A14-UEC2 | 95-2CJ | S10H2002 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 240.02 |
| 144874 007 | SUN | A14-UEC2 | 95-2CJ | S10H2655 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 240.02 |
| 144874 007 | SUN | A14-UEC2 | 95-2CJ | S10H2684 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 240.02 |
| 144874 007 | SUN | A14-UEC2 | 95-2CJ | S10H2CA1 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 240.02 |
| 144874 007 | SUN | A14-UEC2 | 95-2CJ | S10H2CA1 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 240.02 |
| 144874 007 | SUN | A14-UEC2 | 95-2CJ | S903F220E | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 240.02 |
| 144874 007 | SUN | A14-UEC2 | 95-9CJ | S903F25C3 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 274.02 |
| 144874 007 | SUN | A14-UEC2 | 95-8CJ | S903F25CA | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 274.08 |
| 144874 007 | SUN | A14-UEC2 | 95-9CJ | S903F25C9 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 330.39 |
| 144874 007 | SUN | A14-UEC2 | 95-9CJ | S903F25F9 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 339.08 |
| 144874 007 | SUN | A14-UEC2 | 95-9CJ | S904F25F9 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 317.07 |
| 144874 007 | SUN | A14-UEC2 | 95-8CJ | S904F25F0 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 317.07 |
| 144874 007 | SUN | A14-UEC2 | 95-8CJ | S804F222E | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 510.73 |
| 144874 007 | SUN | A21-UFE1A | 9PB4 | FW844595G3 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 29.06 |

144874-004EX(d)(I)

CONFIDENTIAL
CSI0027666

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 007 | SUN | A21-UPE1A | 9P84 | FW64850707 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 25.00 |
| 144874 007 | SUN | A21-UPE1A | 9P84 | FW64850907 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 25.05 |
| 144874 007 | SUN | A21-UPE1A | 9P84 | FW64850940 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 26.86 |
| 144874 007 | SUN | A21-UPE1A | 9P84 | FW64831010 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 25.00 |
| 144874 007 | SUN | A21-UPE1A | 9P84 | FW64851032 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 25.00 |
| 144874 007 | SUN | A21-UPE1A | 9P84 | FW64851052 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 25.05 |
| 144874 007 | SUN | A21-UHD1A | 9P-R8 | FW62850134 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 46.00 |
| 144874 007 | SUN | A21UREIZ6S | A6HCG | 5FW62000379Z | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.54 |
| 144874 007 | SUN | A21UREIZ6B | A6HCG | 5FW62H2100Q | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.64 |
| 144874 007 | SUN | A25-MP3D | E450 SERVER | 949F33MA | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 500.05 |
| 144874 007 | SUN | A25-MP3D | E450 SERVER | 951F21FE | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 528.53 |
| 144874 007 | SUN | A25-MR3D | ULTRA E450 | 950F14705 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 207.46 |
| 144874 007 | SUN | A25-MR3D | ULTRA E450 | 9G9F3AGA | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 365.34 |
| 144874 007 | SUN | A25-MR3D | ULTRA E450 | 91MXB1E | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 405.00 |
| 144874 007 | SUN | A25-MR3D | ULTRA E450 | 91MXB3S | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 476.54 |
| 144874 007 | SUN | A25-MR3D | ULTRA E450 | 91SH32AD | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 443.16 |
| 144874 007 | SUN | QL2ZR | UWD | 107122-000 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 407.26 |
| 144874 007 | SUN | QL2ZR | UWD | 107573-000 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 403.00 |
| 144874 007 | SUN | RA11UDA10 | B6A | 8800 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 67.60 |
| 144874 007 | SUN | RA11UDA10 | B6A | 0501 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 67.65 |
| 144874 007 | SUN | RA11UDA10 | B6A | 6602 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 67.65 |
| 144874 007 | SUN | RA2SUEC | 19S0C | 845T1008 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 404.00 |
| 144874 007 | SUN | SGX0D5K | C20-A54 | 820D0846 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 84.60 |
| 144874 007 | SUN | SGX0D5K | C20-C18 | 81SC4154 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 103.26 |
| 144874 007 | SUN | SGX0D5K | C20-C18 | 81SC4171 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 103.29 |
| 144874 007 | SUN | 5GX05K | 660-A25 | 523100051 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 115.31 |
| 144874 007 | SUN | 5GX05K | 660-A25 | 523401079 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 105.29 |
| 144874 007 | SUN | SGX05K | 660-ASG | 1812404 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 61.28 |
| 144874 007 | SUN | SGX05K | 660-ASG | 181243H | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 61.28 |
| 144874 007 | SUN | SGX05K | C60-C54 | 181C4077 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 60.32 |
| 144874 007 | SUN | SGX05K | C60-C54 | 181C4443 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 60.32 |
| 144874 007 | SUN | SGX0SK01OA | 4G | 528C01857 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 10.48 |
| 144874 007 | SUN | SGX0SK01OA | 4G | 528G0906 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 10.48 |
| 144874 007 | SUN | SGX0SK01OA | 4G | 528G0908 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 10.48 |
| 144874 007 | SUN | SGX0SK01OA | 4G | 528G0912 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 10.48 |
| 144874 007 | SUN | SGX0SK01OA | 4G | 528G0914 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 10.48 |
| 144874 007 | SUN | SGX0SK01OA | 4G | 528G0917 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 10.48 |
| 144874 007 | SUN | SGX0SK01OA | 4G | 528G0918 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 10.48 |
| 144874 007 | SUN | SGX0SK01OA | 4G | 528G0920 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 10.48 |
| 144874 007 | SUN | SGX0SK01OA | 4G | 528G0922 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 10.48 |
| 144874 007 | SUN | SGX0SK01OA | 4G | 528G0923 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 10.48 |
| 144874 007 | SUN | SGX0SK01OA | 4G | 528C0908 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 103.26 |
| 144874 007 | SUN | SG-XTAP | DLT-C01 | 1812406 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 123.26 |
| 144874 007 | SUN | X101RA | SCSI SBUS | 1812405 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 10.50 |
| 144874 007 | SUN | X101RA | SCSI SBUS | 1812434 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 10.50 |
| 144874 007 | SUN | X101RA | SCSI SBUS | 1812435 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 10.49 |

144874-D04EX(bh)

CONFIDENTIAL
CSI0027667



ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407A 007 | SUN | X1018A | SCSI BBUS | 1012VGJ | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 10.59 |
| 14407A 007 | SUN | X1018A | 60BI BBUS | 1012VGK | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 10.59 |
| 14407A 007 | SUN | X1018A | SCSI SBUS | 1012VGL | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 10.59 |
| 14407A 007 | SUN | X1018A | 60BI SBUS | 1012VGM | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 10.59 |
| 14407A 007 | SUN | X1065A | ULTRA SCSI | 1012VGE | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12.53 |
| 14407A 007 | SUN | X1065A | ULTRA SCSI | 1012VGF | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12.53 |
| 14407A 007 | SUN | X1065A | ULTRA SCSI | 1012VGG | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12.53 |
| 14407A 007 | SUN | X1065A | ULTRA SCSI | 1012VGH | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12.53 |
| 14407A 007 | SUN | X3650A | CABLE | 1021E5A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.66 |
| 14407A 007 | SUN | X3650A | CABLE | 1021E5B | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.66 |
| 14407A 007 | SUN | X3650A | CABLE | 1021E5C | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.66 |
| 14407A 007 | SUN | X3650A | CABLE | 1021E5D | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.66 |
| 14407A 007 | SUN | X3850A | CABLE | 1021E5E | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.06 |
| 14407A 007 | SUN | X3850A | CABLE | 1021E5F | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.06 |
| 14407A 007 | SUN | X3850A | CABLE | 1021E5G | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.58 |
| 14407A 007 | SUN | X3850A | CABLE | 1021E5H | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.58 |
| 14407A 007 | SUN | X3850A | CABLE | 1021E5I | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.66 |
| 14407A 007 | SUN | X3850A | CABLE | 1021E5J | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.66 |
| 14407A 007 | SUN | X3850A | 4.2GB DRIVE | 1021E1C | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.66 |
| 14407A 007 | SUN | X5214A | 4.2GB DRIVE | 1021E1D | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.42 |
| 14407A 007 | SUN | X5214A | 4.2GB DRIVE | 1021E1E | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.82 |
| 14407A 007 | SUN | X5214A | 4.2GB DRIVE | 1021E1F | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.82 |
| 14407A 007 | SUN | X5214A | 4.2GB DRIVE | 1021E1G | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.82 |
| 14407A 007 | SUN | X5214A | 4.2GB DRIVE | 1021E1H | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.82 |
| 14407A 007 | SUN | X5214A | 4.2GB DRIVE | 1021E1I | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.82 |
| 14407A 007 | SUN | X5214A | 4.2GB DRIVE | 1021E1J | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 5.82 |
| 14407A 007 | SUN | X5214A | 4.2GB DRIVE | 1021E1K | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.82 |
| 14407A 007 | SUN | X5214A | 4.2GB DRIVE | 1021E1L | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.82 |
| 14407A 007 | SUN | X5214A | 4.2GB DRIVE | 1021E1M | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.02 |
| 14407A 007 | SUN | X5214A | 4.2GB DRIVE | 1021E1N | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.02 |
| 14407A 007 | SUN | X5228A | 9.1GB DISK | 990079257 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.02 |
| 14407A 007 | SUN | X5228A | 9.1GB DISK | 1012401A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.02 |
| 14407A 007 | SUN | X6541A | DIF SCSI DR | 1012401B | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.02 |
| 14407A 007 | SUN | X6541A | DIF SCSI DR | 1012401C | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.82 |
| 14407A 007 | SUN | X6541A | DIF 5GB DR | 1012401D | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 8.82 |
| 14407A 007 | SUN | X6541A | DIF 5GB DR | 1012401E | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12.58 |
| 14457A 007 | SUN | X6541A | DUAL DIF SCS | 5060272 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12.58 |
| 14457A 007 | SUN | X6541A | DUAL DIF SCS | 5060093 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 13.07 |
| 14457A 007 | SUN | X6541A | DUAL DIF SCS | 5060090 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 13.07 |
| 14457A 007 | SUN | X6501A | 6BAY INT STR | 1021E1A | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 13.07 |
| 14457A 007 | SUN | X6501A | 6BAY INT STR | 1021E1B | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 13.07 |
| 14407A 007 | SUN | X7004A | 256MB MEMORY | 1012426A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 14.01 |
| 14407A 007 | SUN | X7004A | 256MB MEMORY | 1012426B | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 14.01 |
| 14407A 007 | SUN | X7004A | 256MB MEMORY | 1012426C | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 14.01 |

1440T4-094EX(xls)

CONFIDENTIAL
CSI0027668

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 007 | SUN | X7001A | 256MB MEMORY | 18124JD | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 17.47 |
| 144874 007 | SUN | X7001A | 256MB MEMORY | 15412A | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 19.16 |
| 144874 007 | SUN | X7001A | 256MB MEMORY | 18412B | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 19.16 |
| 144874 007 | SUN | X7001A | 256MB MEMORY | 18412D | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 19.16 |
| 144874 007 | SUN | X7001A | 256MB MEMORY | 18412D | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 19.16 |
| 144874 007 | SUN | X7003A | 256MB MEMORY | 16032A | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 11.40 |
| 144874 007 | SUN | X7003A | 256MB MEMORY | 16032B | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 11.40 |
| 144874 007 | SUN | X7111A | 18" MONITOR | 0830KE2471 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9.40 |
| 144874 007 | SUN | X7111A | 18" MONITOR | 0830KE2473 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9.40 |
| 144874 007 | SUN | X7111A | 18" MONITOR | 0830KE2474 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9.40 |
| 144874 007 | SUN | X7111A | 18" MONITOR | 0830KE2475 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9.40 |
| 144874 007 | SUN | X7111A | 18" MONITOR | 0830KE2476 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9.40 |
| 144874 007 | SUN | X7111A | 18" MONITOR | 0830KE2480 | 10/31/2001 | 1/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 8.48 |
| 144874 008 | CISCO | 128MB MEM | UPGRADE | 15747BH | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.33 |
| 144874 008 | CISCO | 128MB MEM | UPGRADE | 15747BD | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.33 |
| 144874 008 | CISCO | 2PORT FAST | ETHERNET | 14592P | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 74.28 |
| 144874 008 | CISCO | 2PORT FAST | ETHERNET | 14592KD | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 74.28 |
| 144874 008 | CISCO | 2PORT FAST | ETHERNET | 14592R | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 74.28 |
| 144874 008 | CISCO | 2PORT FAST | ETHERNET | 14592B | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 74.28 |
| 144874 008 | CISCO | 2PORT FAST | ETHERNET | 14592S | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 74.28 |
| 144874 008 | CISCO | 420 LOCAL | DIRECTOR | 15747AJ | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.19 |
| 144874 008 | CISCO | 420 LOCAL | DIRECTOR | 15747AK | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 28.10 |
| 144874 008 | CISCO | 4MB | DRAM | 14602BE | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.20 |
| 144874 008 | CISCO | 4MB | DRAM | 14602BF | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.20 |
| 144874 008 | CISCO | 4MB | MEMORY | 14602BF | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.20 |
| 144874 008 | CISCO | 4MB | MEMORY | 14592ID | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.22 |
| 144874 008 | CISCO | 4MB | MEMORY | 14592ID | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.24 |
| 144874 008 | CISCO | 7200 | UPGRADE KIT | 15747IH | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.28 |
| 144874 008 | CISCO | 7200 | CONTROLLER | 15747IH | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.55 |
| 144874 008 | CISCO | 7200 | CONTROLLER | 15747IH | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.55 |
| 144874 008 | CISCO | 7200 | SERIES | 15747IB | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 41.10 |
| 144874 008 | CISCO | 7200 | SERIES | 15747IG | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 41.10 |
| 144874 008 | CISCO | 7200 | SERIES | 107476T | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 41.10 |
| 144874 008 | CISCO | 7200 NTWRK | PROCS ENGINE | 15747BL | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 48.16 |
| 144874 008 | CISCO | 7200 NTWRK | PROCS ENGINE | 15747BM | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 48.15 |
| 144874 008 | CISCO | 7200 | CHASSIS | 15747BY | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 34.36 |
| 144874 008 | CISCO | 7200 | CHASSIS | 15747BZ | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 34.35 |
| 144874 008 | CISCO | 7200 | ROUTE BASE | 7261B7BS | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.42 |
| 144874 008 | CISCO | 7200 | ROUTE BASE | 7261B7B7 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.42 |
| 144874 008 | CISCO | 7200 | DUAL AC PWR | 14692A | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 52.58 |
| 144874 008 | CISCO | 7200 | DUAL AC PWR | 14602BB | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 62.46 |
| 144874 008 | CISCO | 7507 | ROUTER | 7001145B | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 115.98 |
| 144874 008 | CISCO | 7507 | ROUTER | 70011513 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 115.98 |
| 144874 008 | CISCO | CA8-550MT | RS-SCD CABLE | 14602SB | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.35 |
| 144874 008 | CISCO | CABLE | CABLE | 15747BI | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144874 008 | CISCO | CATAL 5500 | ETHERNET | 7410873 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 68.70 |
| 144874 008 | CISCO | CATAL 5500 | ETHERNET | 7410873 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 68.70 |

144874-084EX(ehh)

CONFIDENTIAL
CSI0027669

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 008 | CISCO | CATAL 6500 | ETHERNET | 7420940 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 68.70 |
| 144874 008 | CISCO | CATAL 6500 | ETHERNET | 7420928 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 68.70 |
| 144874 008 | CISCO | CATAL 6500 | ETHERNET | 7445832 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 68.70 |
| 144874 008 | CISCO | CATAL 6500 | ETHERNET | 7445889 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 68.70 |
| 144874 008 | CISCO | CATAL 6500 | ETHERNET | 7440403 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 68.70 |
| 144874 008 | CISCO | CATAL 6500 | POWER SUPPLY | 7824073 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 68.70 |
| 144874 008 | CISCO | CATAL 6500 | POWER SUPPLY | 157476A | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.20 |
| 144874 008 | CISCO | CATAL 5500 | ROUTER SWITCH | 157476B | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.20 |
| 144874 008 | CISCO | CATAL 6500 | ROUTER SWITCH | 4185091 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 137.41 |
| 144874 008 | CISCO | CATAL 6500 | RSM IP | 4187463 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 137.41 |
| 144874 008 | CISCO | CATAL 6500 | RSM IP | 157476G | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | CISCO | CATAL 6500 | MALE RJ45C | 157476H | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | CISCO | CP10Z507 | 20MB OPTION | 157476E | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.35 |
| 144874 008 | CISCO | CREDIT CRD | 20MB OPTION | 157476F | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144874 008 | CISCO | CREDIT CRD | 8PORT SERIAL | 14029GA | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144874 008 | CISCO | CX-FSIP# | SOLO ENCORE | 14029GC | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 63.98 |
| 144874 008 | CISCO | DUBS | PACK INT KIT | 14029GD | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.28 |
| 144874 008 | CISCO | DL1125-3 | POWER SUPPLY | 0025030706 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.18 |
| 144874 008 | CISCO | DUAL AC | POWER SUPPLY | 0025030803 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.25 |
| 144874 008 | CISCO | DUAL AC | UALLTIMODE | 145631T | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.55 |
| 144874 008 | CISCO | FDDI | 20MB MEM | 145631W | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 53.42 |
| 144874 008 | CISCO | FLASH | 20MB MEM | 157476W | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.03 |
| 144874 008 | CISCO | FLASH | CARD | 157476X | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.02 |
| 144874 008 | CISCO | FLASH | CARD | 145631I | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.07 |
| 144874 008 | CISCO | FLASH | CARD | 145631J | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.07 |
| 144874 008 | CISCO | FLASH | CARD | 14029GK | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.07 |
| 144874 008 | CISCO | FLASH | CARD | 14029GL | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.07 |
| 144874 008 | CISCO | HSSI INTRF | PROCESSOR | 145631U | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 52.65 |
| 144874 008 | CISCO | HSSI INTRF | PROCESSOR | 145631H | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 52.65 |
| 144874 008 | CISCO | HSSI INTRF | PROCESSOR | 145631I | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 52.65 |
| 144874 008 | CISCO | INTERFACE | DS3 COAX | 145631G | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 100.81 |
| 144874 008 | CISCO | INTERFACE | DS3 COAX | 7325583 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 100.81 |
| 144874 008 | CISCO | LEB PORT | ADAPTER | 7578280 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 54.00 |
| 144874 008 | CISCO | LEB PORT | ADAPTER | 157476U | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 54.00 |
| 144874 008 | CISCO | LOCAL | DIRECTOR | 157476V | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 200.11 |
| 144874 008 | CISCO | LOCAL | DIRECTOR | 4170541 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 200.11 |
| 144874 008 | CISCO | SERIAL PRT | INTERFACE | 4170343 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.18 |
| 144874 008 | CISCO | SWITCH | PROCEBBGR | 145628U | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 47.26 |
| 144874 008 | CISCO | WS-C550 | CHASSIS | 145628D | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 160.82 |
| 144874 008 | CISCO | WS-C550 | CHASSIS | 4150224 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 150.82 |
| 144874 008 | CISCO | WS-X5213A | CATALYST | 4140483 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.23 |
| 144874 008 | CISCO | WS-X5213A | CATALYST | 11571650 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.23 |
| 144874 008 | CISCO | WS-X5213A | CATALYST | 12125082 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.23 |
| 144874 009 | CISCO | WS-X5213A | CATALYST | 12128222 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 86.23 |
| 144874 008 | CISCO | WS-X5213A | CATALYST | 12128224 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.20 |
| 144874 008 | CISCO | WS-X5213A | CATALYST | 12128241 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.30 |

144874-084EX(xH)

CONFIDENTIAL
CSI0027670




ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 008 | CISCO | WS-X5213A | CATALYST | 12139472 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 93.23 |
| 144074 008 | CISCO | WS-X5213A | CATALYST | 12138503 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 93.23 |
| 144074 008 | CISCO | WS-X5213A | CATALYST | 12138683 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 93.23 |
| 144074 008 | CISCO | WS-X5213A | CATALYST | 12138906 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 93.23 |
| 144074 008 | CISCO | WS-X5213A | CATALYST | 12138022 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 96.23 |
| 144074 008 | CISCO | WS-X5325R | 24 PORT | 12107498 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 47.09 |
| 144074 008 | CISCO | WS-X5325R | 24 PORT | 12114420 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 47.09 |
| 144074 008 | COMPAQ | 42U | CABINET | 10269001 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 47.09 |
| 144074 008 | COMPAQ | 42U | CABINET | ED127 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.02 |
| 144074 008 | COMPAQ | 42U | CABINET | E2316 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 87.28 |
| 144074 008 | COMPAQ | 0.1GB | HARD DRIVE | 55000387 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144074 008 | COMPAQ | 0.1GB | HARD DRIVE | 55035532 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144074 008 | COMPAQ | 0.1GB | HARD DRIVE | 9NREF75154 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144074 005 | COMPAQ | 0.1GB | HARD DRIVE | 9NREF75303 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144074 008 | COMPAQ | 0.1GB | HARD DRIVE | 9NREF79140 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144074 008 | COMPAQ | 0.1GB | HARD DRIVE | 9NREF78266 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144074 008 | COMPAQ | 0.1GB | HARD DRIVE | 9NREF83510 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144074 008 | COMPAQ | 0.1GB | HARD DRIVE | 9NREF83732 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144074 008 | COMPAQ | 0.1GB | HARD DRIVE | 9NREF88242 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 60.78 |
| 144074 008 | COMPAQ | PROLIANT | 1850R | G9418202G604 | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 108.24 |
| 144074 008 | COMPAQ | PROLIANT | 5500 | 7846CT28151 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 108.24 |
| 144074 008 | COMPAQ | PROLIANT | 5500 | D851CCT28547 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 108.24 |
| 144074 008 | COMPAQ | PROLIANT | 5500 | D851CCT28025 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 108.24 |
| 144074 008 | COMPAQ | PROLIANT | 5500 | D851CCT28018 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 108.24 |
| 144074 008 | COMPAQ | PROLIANT | 5500 | D851CCT28932 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 108.24 |
| 144074 008 | COMPAQ | PROLIANT | 5500 | D852CCT28100 | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 162.36 |
| 144074 008 | COMPAQ | PROLIANT | 5500 | D852CCT28274 | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 162.36 |
| 144074 008 | COMPAQ | PROLIANT | 6500 | D852CCT28403 | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 162.36 |
| 144074 004 | COMPAQ | PROLIANT | 5500/6400 | D850CCT10005 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 108.24 |
| 144074 004 | COMPAQ | PROLIANT | 5500R | D852CCT28710 | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 232.85 |
| 144074 004 | COMPAQ | PROLIANT | 5500R | D852CCT28274 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 200.32 |
| 144074 004 | COMPAQ | PROLIANT | 5500R | D852CCT28140 | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 305.00 |
| 144074 008 | COMPAQ | STORAGE | UI PACK | D6518N10024 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 128.52 |
| 144074 008 | DEC | 2T-4100R | 8A | 151698H | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 60.48 |
| 144074 001 | DEC | 2T-4100R | 8A | 154045A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6.10 |
| 144074 001 | DEC | 2T-4100R | 8A | 154045B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.40 |
| 144074 001 | DEC | 2T-4100R | 8A | 154045C | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.40 |
| 144074 008 | DEC | 2T-BEZEL | 1B | 154369I | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.46 |
| 144074 008 | DEC | 2T-BEZEL | 1B | 154369D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.38 |
| 144074 008 | DEC | 2T-BEZEL | 1B | 154369F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144074 008 | DEC | 2T-BLANK | 01 | 151691W | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144074 008 | DEC | 2T-BLANK | 01 | 151691V | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.88 |
| 144074 008 | DEC | 2T-BLANK | 01 | 161695X | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.88 |
| 144074 008 | DEC | 2T-BLANK | 01 | 151692V | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.88 |
| 144074 008 | DEC | 2T-BLANK | 01 | 161695B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.88 |
| 144074 000 | DEC | 2T-BLANK | 07 | 151692B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |

144074-004EX(kb)

CONFIDENTIAL
CSI0027671

ORIGINAL



| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 008 | DEC | 2T-BLANK | GT | 1516BG | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | GT | 1516BD | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | GT | 1516BE | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | GT | 1516BF | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | GT | 1516BG | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | GT | 1516BH | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | GT | 1516BI | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | GT | 1516BJ | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | GT | 1516BK | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | GT | 1516BL | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | GT | 1516BM | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-SWBXF | SR | 1516BU | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.64 |
| 144074 008 | DEC | AHA-2040 | UW | 15133A | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.11 |
| 144074 008 | DEC | AHA-2040 | UW | 15133B | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.11 |
| 144074 008 | DEC | BA3SC | BA | NB3301234 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.41 |
| 144074 008 | DEC | BA3SX | MG | N704L1110 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.70 |
| 144074 008 | DEC | BA36R | MG | NI709AS894 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.70 |
| 144074 008 | DEC | BA36R | AF | NT160C084 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.39 |
| 144074 008 | DEC | BA36R | AF | NT162J2P3 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.33 |
| 144074 008 | DEC | BA36R | AF | NT710HB22 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.59 |
| 144074 008 | DEC | BN21K | AF | NT510HCGP | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.00 |
| 144074 008 | DEC | BN21K | 1K | 1516BA | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.70 |
| 144074 008 | DEC | BN24I | 1K | 15300B3 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144074 008 | DEC | BN21M | 1E | 14B011AM | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.38 |
| 144074 008 | DEC | BN31S | 1E | 14B011AL | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.88 |
| 144074 008 | DEC | BN31S | 1E | 15242HI | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | BN31S | 1E | 15242HO | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | BN37A | 02 | 51322201 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.74 |
| 144074 008 | DEC | BN37A | 02 | 61322202 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.74 |
| 144074 008 | DEC | BN39C | 02 | 15300804 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144074 008 | DEC | CK-BA3SX | HH | NT5202CFH | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.05 |
| 144074 008 | DEC | CK-BA3SX | HH | NT5202DAA | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.59 |
| 144074 008 | DEC | DA-2R2-FF | HH | NT5202SFD3 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,014.00 |
| 144074 008 | DEC | DA-51/AB | FB | NT4903RFX | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 420.44 |
| 144074 008 | DEC | DA-01KAC | GB | NT5202WSJ | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 697.48 |
| 144074 008 | DEC | DA-51KAC | GB | NT5202WVP | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 697.48 |
| 144074 008 | DEC | DA-54KHC | GB | NB3508ND | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 320.03 |
| 144074 008 | DEC | DA-54KHC | DA | NB3508B8 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 277.49 |
| 144074 008 | DEC | DA-54SHC | DA | NB3508590 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 301.72 |
| 144074 008 | DEC | DA-54SHC | DA | NB3508808 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 320.03 |
| 144074 008 | DEC | DA-64KHG | DA | DAX455169 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 218.68 |
| 144074 008 | DEC | DEFCA | AA | 1R81005017 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 94.22 |
| 144074 008 | DEC | DEFCL | EA | A717780A | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 218.88 |
| 144074 008 | DEC | DEFCL | EA | 1R742100S2 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 94.37 |
| 144074 008 | DEC | DEFCL | BA | KA828P92TL | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 72.82 |
| 144074 008 | DEC | DEFCL | BA | | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 72.82 |

144074-01HEX(xls)

CONFIDENTIAL
CSI0027672

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 008 | DEC | DEFGL | BA | KA025FFA3N4 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 72.52 |
| 144874 008 | DEC | DEFGL | BA | KA026PKPDE | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 72.52 |
| 144874 008 | DEC | DEFGL | BB | 14601TC | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 108.28 |
| 144874 008 | DEC | DEFGL | BC | 1R02307192 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 111.28 |
| 144874 008 | DEC | DEFGL | BC | 1R02307197 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 111.28 |
| 144874 008 | DEC | DEFGL | BC | 1R02307031 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 111.28 |
| 144874 008 | DEC | DEFGL | BC | 1R03307024 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 111.28 |
| 144874 008 | DEC | DEFRU | MX | AY02317978 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 52.51 |
| 144874 008 | DEC | DEFFA | MA | 15242KL | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.42 |
| 144874 008 | DEC | DEFFA | MB | 16436FR | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.10 |
| 144874 008 | DEC | DEFPA | MB | 16436ES | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6.75 |
| 144874 008 | DEC | DEFPA | MB | TA74200288 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.76 |
| 144874 008 | DEC | DEFPA | MB | 1R73062173 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.81 |
| 144874 008 | DEC | DEPAM | AA | 1R73062192 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.11 |
| 144874 008 | DEC | DEPAM | AA | NB0910367 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.11 |
| 144874 008 | DEC | DH31KA3 | AA | AY92309512 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 207.70 |
| 144874 008 | DEC | DHHUB | HC | 0925000825=44 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 161.19 |
| 144874 008 | DEC | DSNVZ | HC | NB25PH09 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.77 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25P0470 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25P0471 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25P0492 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25P0404 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25P0406 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25S3411 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.42 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25S3417 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25S3418 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB24E3433 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25S3425 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25S3355 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.62 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25S3557 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25S3108 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25P0406 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25T0301 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.42 |
| 144874 009 | DEC | DS-RZ1DF | VA | NB25T0020 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 009 | DEC | DS-RZ1DF | VA | NB207/1031 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 009 | DEC | DS-RZ1DF | VA | NB27T7702 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 009 | DEC | DS-RZ1DF | VA | NB27T6033 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 009 | DEC | DS-RZ1DF | VA | NB27T6094 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.42 |
| 144874 009 | DEC | DS-RZ1DF | VA | NB25Z5T | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 009 | DEC | DS-RZ1DF | VA | NB25Z5504 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 009 | DEC | DS-RZ1DF | VA | NB25Z5505 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 009 | DEC | DS-RZ1DF | VA | NB25Z5534 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | DS-RZ1DF | VA | NB25Z5510 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |

144874-00HEX(ebh)

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ5945 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ5852 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6055 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.48 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ8681 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ5977 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ5609 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6973 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ5970 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6039 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ5993 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144874 008 | DEC | D9-RZ1DF | VA | NI82BZ3992 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ3093 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ5024 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ5028 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144874 008 | DEC | D6-RZ1DF | VA | NI82BZ5609 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6000 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6001 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | D9-RZ1DF | VA | NI82BZ5803 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6105 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.48 |
| 144874 008 | DEC | D6-RZ1DF | VA | NI82BZ6100 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6104 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ5525 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144874 008 | DEC | D6-RZ1DF | VA | NI82BZ6603 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6704 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6632 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6630 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.48 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6703 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.48 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6710 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.48 |
| 144874 006 | DEC | D5-RZ1DF | VA | NI82BZ6740 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.48 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6754 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.48 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6782 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6762 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ6795 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ7607 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.48 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ7625 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.48 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ7634 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.48 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ7850 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.48 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ7751 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82BZ7754 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82AYBZ0 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI82AYQZ3 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI83Q03580 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | D5-RZ1DP | VA | NI85004033 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.48 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI85004013 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI85004016 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144874 008 | DEC | D5-RZ1DF | VA | NI85004017 | 10/2/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |

144874-084EX(eII)

CONFIDENTIAL
CSI0027674

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 000 | DEC | DS-RZ1DF | | N83054450 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144874 000 | DEC | DS-RZ1DF | | N83004553 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144874 000 | DEC | DS-RZ1DF | | N83004574 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144874 000 | DEC | DS-RZ1DF | | N83004575 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.80 |
| 144874 000 | DEC | DS-RZ1DF | | N83054601 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.80 |
| 144874 000 | DEC | DS-RZ1DF | | N83AX7705 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.50 |
| 144874 000 | DEC | DS-RZ1DF | | N83AX7708 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.60 |
| 144874 000 | DEC | DS-RZ1DF | | N83AX6950 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.60 |
| 144874 000 | DEC | DS-RZ1DF | | N83AX6253 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.30 |
| 144874 000 | DEC | DS-RZ1DF | | N83382456 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.60 |
| 144874 000 | DEC | DS-RZ1DF | | N83382405 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.60 |
| 144874 000 | DEC | DS-RZ1DF | | N83382400 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.60 |
| 144874 000 | DEC | DS-RZ1DF | | N83382664 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.60 |
| 144874 000 | DEC | DS-RZ1DF | | N83383532 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.10 |
| 144874 000 | DEC | DS-RZ1DF | | N83383533 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.10 |
| 144874 000 | DEC | DS-RZ1DF | | N83383539 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.10 |
| 144874 000 | DEC | DS-RZ1DF | | N83384270 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.10 |
| 144874 000 | DEC | DS-RZ1DF | | N83304276 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.10 |
| 144874 000 | DEC | DS-RZ1DF | | N83304278 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.10 |
| 144874 000 | DEC | DS-RZ1DF | | N83384323 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 000 | DEC | DS-RZ1DF | | N83384336 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 000 | DEC | DS-RZ1EF | | N83EL0095 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.10 |
| 144874 000 | DEC | DS-RZ1EF | | N83EL0167 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144874 000 | DEC | DS-RZ1EF | | N83EL0173 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144874 000 | DEC | DS-RZ1EF | | N83EL0274 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144874 000 | DEC | DS-RZ1EF | | N83EL9280 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144874 000 | DEC | DS-RZ1EF | | N83EL9281 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.10 |
| 144874 000 | DEC | DS-WXES | | N83DW0315 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.10 |
| 144874 000 | DEC | DS-SWXES | | N83DW0331 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 219.81 |
| 144874 000 | DEC | DWZZ0 | | N81000763 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.62 |
| 144874 000 | DEC | FR-92XWW | | N741L9810 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 176.51 |
| 144874 000 | DEC | FR-932XWW | | 16471Z2 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 177.53 |
| 144874 000 | DEC | FR-932XWW | | KN812ANT72 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 177.53 |
| 144874 000 | DEC | FR-932XWW | | KN812ANT77 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 177.53 |
| 144874 000 | DEC | FR-932XWW | | KN812ANT71 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 177.53 |
| 144874 000 | DEC | FR-932XWW | | KN812ANT73 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 177.53 |
| 144874 000 | DEC | FR-932XWW | | KN812ANT745 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 100.41 |
| 144874 000 | DEC | FR-933WW | | KN724EFK60 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 211.08 |
| 144874 000 | DEC | FR-933WW | | KN724EFK65 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 211.08 |
| 144874 000 | DEC | FR-933WW | | SKN0404EA442 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 193.90 |
| 144874 000 | DEC | FR-933WW | | SKN0448J0009 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 193.90 |
| 144874 000 | DEC | FR-933WW | | SKN0448J0012 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 193.90 |

144874-08+EX(ekh)

CONFIDENTIAL
CSI0027675

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 005 | DEC | FR-B33WW | BA | SN3746HTT17 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 153.00 |
| 144874 005 | DEC | FR-B33WW | BA | SN3746HTT18 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 153.00 |
| 144874 005 | DEC | FR-B40WW | AA NX6200 | KN730PAYT7 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 00.91 |
| 144874 005 | DEC | FR-B40WW | AA NX6200 | SN3739NK103 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 110.08 |
| 144874 005 | DEC | FR-CFCBA | CA | 10315406 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 19.11 |
| 144874 005 | DEC | FR-CFCBA | CA | K0723HHK69 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 26.64 |
| 144874 005 | DEC | FR-CFCBA | CA | KN728HHL03 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.64 |
| 144874 005 | DEC | FR-CFCBA | CA | KN728HHL10 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.64 |
| 144874 005 | DEC | FR-CFCBA | CA | KN728HHL13 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.64 |
| 144874 005 | DEC | FR-CFCBA | CA | KN73XXHE61 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.64 |
| 144874 005 | DEC | FR-CFCBA | CA | K0730HHE2 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.64 |
| 144874 005 | DEC | FR-CFCBA | CA | KN730HHF10 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 26.64 |
| 144874 005 | DEC | FR-CFCBA | CA | K0730HHF12 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.64 |
| 144874 005 | DEC | FR-PCFTA | BD | KN732MHE17 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.22 |
| 144874 005 | DEC | FR-PCFTA | BD | KN746PZV64 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.02 |
| 144874 005 | DEC | FR-PCGDJ | MA | R0747EVU08 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144874 005 | DEC | FR-PCADK | AA | KN853AN37X | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144874 005 | DEC | FR-PCADK | AA | KN853AN394 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144874 005 | DEC | FR-PCADK | AA | KN853AN395 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144874 005 | DEC | FR-PCACK | AF | 15113C | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.58 |
| 144874 005 | DEC | FR-PCACK | AF | 15113D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | -0.59 |
| 144874 005 | DEC | FR-PCDSA | AF | 152474J | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 144874 005 | DEC | FR-PCDSM | AA | KN710BZZ00 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.48 |
| 144874 005 | DEC | FR-PCDSM | AA | KN710BZZ09 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.48 |
| 144874 005 | DEC | FR-PCDSM | AA | KN723DVRB0 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.40 |
| 144874 005 | DEC | FR-PCDSN | AA | KN814ND143 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.40 |
| 144874 005 | DEC | FR-PCDSN | AA | KN834ECS1V | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.40 |
| 144874 005 | DEC | FR-PCFCR | AF | 15113K | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144874 005 | DEC | FR-PCFCR | AF | 15113H | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 005 | DEC | FR-PCFCR | GI | 15113I | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.00 |
| 144874 005 | DEC | FR-P0BFA | GI | 15113J | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.23 |
| 144874 005 | DEC | FR-P0BFA | GI | 15169P | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.23 |
| 144874 005 | DEC | FR-P0BFA | CH | 15113E | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.59 |
| 144874 005 | DEC | FR-PC5FA | CH | 15113F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.83 |
| 144874 005 | DEC | FR-PC5FA | CH | 15113G | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.38 |
| 144874 005 | DEC | FR-PC5FA | DS | 15169D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144874 005 | DEC | FR-PC5FA | DS | 15113L | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 005 | DEC | FR-P0BFA | DS | 15169DQ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.58 |
| 144874 005 | DEC | FR-PC5FA | RK | 003700 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 33.47 |
| 144874 005 | DEC | FR-P0BFA | RN | 14001A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.64 |
| 144874 005 | DEC | FR-P0BFA | RN | 14001B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.95 |
| 144874 005 | DEC | FR-PC5FA | RN | 15169N | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.30 |
| 144874 005 | DEC | FR-P0BFA | RN | 1026597 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.95 |
| 144874 005 | DEC | FR-P0BFA | EA | 1026598 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.59 |
| 144874 005 | DEC | FR-PCFAR | EA | 14011B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.89 |

14487A-004EX(aloh)

CONFIDENTIAL
CSI0027676

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 008 | DEC | FR-PCTAR | EA | 1450117 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.09 |
| 144874 008 | DEC | FR-PCTAR | EA | 14501U | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.09 |
| 144874 008 | DEC | FR-PCTAR | EA | 14501V | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.09 |
| 144874 008 | DEC | FR-PCTAR | EB | 14501Y | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.22 |
| 144874 008 | DEC | FR-PCTAR | EB | KN728HHK08 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.32 |
| 144874 008 | DEC | FR-PCTAR | EB | KN728HHK12 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.32 |
| 144874 008 | DEC | FR-PCTAR | EC | 15424A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.01 |
| 144874 008 | DEC | FR-PCTAR | GD | KN75TS5D43 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.52 |
| 144874 008 | DEC | FR-PCKAR | WA | KN75RLL29 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.25 |
| 144874 008 | DEC | FR-R5C5W | AA | SKN031HARC8 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 292.87 |
| 144874 008 | DEC | FR-R5C5W | AA | SKN031HARC8 | 10/31/2001 | 11/1/2001 | 400-4 TOTTEN POND ROAD WALTHAM, MA 02154 | 292.87 |
| 144874 008 | DEC | H3575 | A | 18209102 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | M3034 | A | 18209103 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18208904 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18209905 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18209906 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18209807 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18209908 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18239909 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18209910 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18209911 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18209912 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18209913 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18209814 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18209915 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18209916 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H3575 | A | 18209917 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AC | 18209818 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.23 |
| 144874 008 | DEC | H8504 | AC | 18209919 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AO | 18209920 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AO | 18209821 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AO | 18209922 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AO | 18209922 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AO | 18209923 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AO | 18209924 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AO | 18209925 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AC | 18209926 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AC | 18209027 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | M3034 | AC | 18209928 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AC | 18209929 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AO | 18209930 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AO | 18209931 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144874 008 | DEC | H8504 | AC | 18209932 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144874 008 | DEC | H8504 | AC | 18209933 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144874 008 | DEC | H8504 | AC | 18209934 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144874 008 | DEC | H8504 | AC | 18209935 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |

CONFIDENTIAL
CSI0027677

144874-094EX(ebh)

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 000 | DEC | AC | H3554 | 10239930 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 14487A 000 | DEC | AC | H3554 | 10239937 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 14487A 000 | DEC | AC | H3554 | 10239930 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 14487A 000 | DEC | AC | H3554 | 10239939 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 14487A 000 | DEC | AC | H3554 | 10239940 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239941 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239942 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239943 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239944 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239945 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239946 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239947 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239848 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239949 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239950 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239951 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239952 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239953 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239954 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239955 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | AC | H3554 | 10239950 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487A 000 | DEC | CA | H3A1S | 10404D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 19.93 |
| 14487A 000 | DEC | MO | H3A1S | E232259043 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.00 |
| 14487A 000 | DEC | SA | H3A1S | 1510S85 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.30 |
| 14487A 000 | DEC | SG | H3A1S | NS0000S0X | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 33.18 |
| 14487A 000 | DEC | MH | H3A1S | 1510S1T | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.64 |
| 14487A 000 | DEC | NG | N3C00 | 10239980 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.11 |
| 14487A 000 | DEC | TF | H3C1S | 10239980 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.11 |
| 14487A 000 | DEC | TF | H3C1S | 10239990 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 68.24 |
| 14487A 000 | DEC | BB | KN204 | NI73X00075 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.72 |
| 14487A 000 | DEC | KZPXA | 14011AG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.72 | |
| 14487A 000 | DEC | KZPXA | 14011AH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.72 | |
| 14487A 000 | DEC | KZPXA | 14011AI | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.72 | |
| 14487A 000 | DEC | KZPAC | 14011AJ | N8460GZ7Z | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 45.67 |
| 14487A 000 | DEC | KZPAC | N821S1SA0 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.35 | |
| 14487A 000 | DEC | KZP8A | Z574Z5533 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.59 | |
| 14487A 000 | DEC | KZP8A | 14011AK | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 28.18 | |
| 14487A 000 | DEC | KZP8D | 3L7160157 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.55 | |
| 14487A 000 | DEC | KZP8C | 18242AM | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.64 | |
| 14487A 000 | DEC | KZP8C | 16500001 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 | |
| 14487A 000 | DEC | LX7W | NT7J704L3K | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.42 | |
| 14487A 000 | DEC | PB48A | NT7J704LJ8 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.42 | |
| 14487A 000 | DEC | PB48A | NT7J102FR8 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 56.69 | |
| 14487A 000 | DEC | PB48A-AA | NT7J00SEQL | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 73.70 | |
| 14487A 000 | DEC | PB48A-AA | NT7J00SEP8 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 73.70 | |

14487-084EX(xh)

CONFIDENTIAL
CSI0027678

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487-4 008 | DEC | P9H4A-AA | AA | NI7300SEST | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 73.70 |
| 14487-4 008 | DEC | P8785 | FA | NI71300LN6 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 103.04 |
| 14487-4 008 | DEC | P8FMA | CE | 14I611AA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 34.20 |
| 14487-4 008 | DEC | P8FMA | CE | 14I611AD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 34.20 |
| 14487-4 008 | DEC | P808P | AO | NI72003VHRA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 83.12 |
| 14487-4 008 | DEC | P808P | PG | NI72003VH10 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.91 |
| 14487-4 008 | DEC | P881P | FN | NI740085D0 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 73.11 |
| 14487-4 008 | DEC | P881P | FN | NI7410HEZ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 73.11 |
| 14487-4 008 | DEC | P881P | FP | NI740283CD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 216.08 |
| 14487-4 008 | DEC | P882D | XA | NI03104745 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.35 |
| 14487-4 009 | DEC | P9B2B-FE | 512KB MEMORY | NI0350105 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 53.05 |
| 14487-4 009 | DEC | P9B2B-FE | DISTI PKG | NI04I0020 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 28.42 |
| 14487-4 009 | DEC | P9B2B-FE | KEYBOARD | 8J02339437 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.40 |
| 14487-4 008 | DEC | P8BHA | DA | 16320605 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 14487-4 008 | DEC | P8BMA | AE | NI03007704 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.92 |
| 14487-4 008 | DEC | P8BMA | AF | 12242MK | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 04.59 |
| 14487-4 008 | DEC | P8BMA | AG | NI03002711 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 82.21 |
| 14487-4 008 | DEC | P8BMA | AG | NI03002720 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 82.21 |
| 14487-4 008 | DEC | P8BKP | BA | 14I011AO | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 14487-4 008 | DEC | P8BXP | CA | 14I011AC | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.35 |
| 14487-4 008 | DEC | P8XHW | NA | 14I011AE | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.21 |
| 14487-4 008 | DEC | P8XRW | NA | 14I011LL | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.34 |
| 14487-4 008 | DEC | P8XRW | HA | 14I011IL | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.34 |
| 14487-4 008 | DEC | P8XRW | HA | 14I011HN | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.34 |
| 14487-4 008 | DEC | P8XRW | NA | 14I011IH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.34 |
| 14487-4 008 | DEC | P8XRW | NA | 14I011Q | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.34 |
| 14487-4 008 | DEC | P8XRW | NA | 14I011P | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.34 |
| 14487-4 008 | DEC | P8XRW | NA | 14I011Q | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.34 |
| 14487-4 008 | DEC | RZ1CB | SB | 14I011N | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.74 |
| 14487-4 008 | DEC | RZ1CB | SB | NI72620STST | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.48 |
| 14487-4 008 | DEC | RZ1DB | VW | NI04I02420 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 008 | DEC | RZ1DB | VW | 15485AA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 008 | DEC | RZ1DB | VW | 15485AB | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 008 | DEC | RZ1DB | VW | 15485AC | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 008 | DEC | RZ1DB | VW | 15485AD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 008 | DEC | RZ1DB | VW | 15485AE | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 008 | DEC | RZ1DB | VW | 15485AG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 008 | DEC | RZ1DB | VW | 15485AH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 009 | DEC | RZ1DB | VW | 15485AH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 008 | DEC | RZ1DB | VW | 15485AI | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 008 | DEC | RZ1DB | VW | 15485AJ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 009 | DEC | RZ1DB | VW | 15485AK | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 009 | DEC | RZ1DB | VW | 15485AL | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 008 | DEC | RZ1DB | VW | 15485AN | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 14487-4 008 | DEC | RZ1DB | VW | 15485AN | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |

14487-4-094EX(bb)

CONFIDENTIAL
CSI0027679

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 006 | DEC | RZ1DB | VW | 154055AO | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055AP | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055AQ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055AR | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055AS | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055AT | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055AU | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055AV | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055AW | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055AX | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055AY | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055AZ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154050 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | YV | 154055BG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BE | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | YV | 154055BI | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BJ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BK | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BL | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BM | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BN | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BO | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BP | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BO | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BR | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BT | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BU | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BV | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BW | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BX | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055BY | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055C | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055CA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055CB | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055CC | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055CD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 006 | DEC | RZ1DB | VW | 154055CE | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |

144874-094EX(xh)

CONFIDENTIAL
CSI0027680

ORIGINAL



| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 008 | DEC | RZ1DB | | 15406SCF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCI | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCJ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCK | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCL | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCM | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCN | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCP | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCQ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCR | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCS | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCT | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCU | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCW | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCX | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCY | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SCZ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SDA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SDB | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SDC | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SDD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SDE | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SDF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SE | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SI | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SJ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SK | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SL | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SM | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 008 | DEC | RZ1DB | | 15406SN | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.02 |
| 144874 008 | DEC | RZ1DB | | 15406SO | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.02 |
| 144874 008 | DEC | RZ1DB | | 15406SP | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.02 |
| 144874 008 | DEC | RZ1DB | | 15406SQ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.02 |
| 144874 008 | DEC | RZ1DB | | 15406SR | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.02 |
| 144874 008 | DEC | RZ1DB | | 15406SS | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.02 |
| 144874 008 | DEC | RZ1DB | | 15406ST | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 144874 008 | DEC | RZ1DB | | 15406SU | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |

CONFIDENTIAL
CSI0027681

144874-09(EX)(xh)

# EXHIBIT 7 – PART II

    

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 005 | DEC | RZ1DB | VW | 154B05V | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 144874 005 | DEC | RZ1DB | VW | 154B05W | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 144874 005 | DEC | RZ1DB | VW | 154B05X | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144874 005 | DEC | RZ1DB | VW | 154B05Y | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 144874 005 | DEC | RZ1DB | VW | 154B05Z | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.03 |
| 144874 005 | DEC | RZ1DF | SB | NI83014059 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6.97 |
| 144874 006 | DEC | RZ1EF | SB | NI83014105 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.88 |
| 144874 006 | DEC | RZ1EF | SB | NI83014105 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.88 |
| 144874 006 | DEC | RZ29B | VW | 14E011D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 144874 006 | DEC | RZ29B | VW | 14E011E | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 144874 006 | DEC | RZ29B | VW | 14E011F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 144874 006 | DEC | RZ29B | VW | 14E011G | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 144874 006 | DEC | RZ29B | VW | 14E011H | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 144874 006 | DEC | RZ29B | VW | 14E011I | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 144874 006 | DEC | RZ29B | VW | 14E011J | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 144874 006 | DEC | RZ29B | VW | NI71107436 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.70 |
| 144874 006 | DEC | RZ29B | VW | NI71140453 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.70 |
| 144874 006 | DEC | RZ29B | VW | NI71140457 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.70 |
| 144874 006 | DEC | RZ29B | VW | NI71141031 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.70 |
| 144874 006 | DEC | RZ29B | VW | NI71141051 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.70 |
| 144874 006 | DEC | RZ28B | VW | NI71124202 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 144874 006 | DEC | RZ28B | VW | NI71124302 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 144874 006 | DEC | RZ28B | VW | NI71124463 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 144874 006 | DEC | RZ28B | VW | NI71134464 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 144874 006 | DEC | RZ28B | VW | NI71134493 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 144874 006 | DEC | RZ28B | VW | NI71124408 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 144874 006 | DEC | RZ28B | VW | NI71134407 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 144874 006 | DEC | RZ28B | VW | NI71134408 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 144874 006 | DEC | RZ28B | VW | NI71134499 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 144874 006 | DEC | SN-HSP01 | HF | NI71134469 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 144874 006 | DEC | SN-HSP01 | HF | N80202HIH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.55 |
| 144874 006 | DEC | SN-HSP01 | HE | NI83010171 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.10 |
| 144874 006 | DEC | SN-PSKRW | HE | NI83010TOE | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 006 | DEC | SN-PSKRW | TA | NI83010428 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.49 |
| 144874 006 | DEC | SN-VFICX1 | WA | 4K7201022B | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.32 |
| 144874 006 | DEC | SN-VFICX1 | WA | 4K7201013 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.32 |
| 144874 006 | DEC | SN-VFICX1 | WA | 4K7201016 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.22 |
| 144874 006 | DEC | SN-VFICX1 | WA | 4K7211146 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.22 |
| 144874 006 | DEC | SN-VFICX1 | WA | 4K7211146 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.33 |
| 144874 006 | DEC | SN-VFICX1 | WA | 4K7211729 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.33 |
| 144874 006 | DEC | SU2200RN3U | SMART UP3 | ES9715301124 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.33 |
| 144874 006 | DEC | SU2200RN3U | SMART UP3 | ES9715372520 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.33 |
| 144874 005 | DEC | TL210 | LK | NI83070810 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.32 |
| 144874 005 | DEC | TZ88N | TA | 1O283010166 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.32 |
| 144874 005 | DEC | TZ88N | TA | 1O70201542 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.22 |
| 144874 006 | DELL | POWEREDGE | 6300 450MHZ | HHXF1 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 49.83 |
| | | | | | | | | 49.83 |
| | | | | | | | | 220.82 |



144874-004EX(a)(h)

CONFIDENTIAL
CSI0027682

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144374 008 | DELL | SERVER | PE6300 | UL8B9 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 192.82 |
| 144374 008 | DELL | SERVER | PE6300 | UL8BA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 192.82 |
| 144374 008 | HP | CA120A | 4000N | USE009192 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.05 |
| 144374 008 | HP | CA120A | 4000N | USE0014053 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.24 |
| 144374 008 | HP | CA120A | 4000N | USEL006109 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.55 |
| 144374 008 | HP | CA120A | 4000N | USE0410050 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.03 |
| 144374 008 | HP | CA120A | 4000N | USH0831665 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.28 |
| 144374 008 | HP | CA120A | 4000N | USH0338478 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.25 |
| 144374 008 | HP | CA120A | 4000TN | USG0007693 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.04 |
| 144374 008 | HP | CA121A | 4000TN | USG0007690 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 24.71 |
| 144374 008 | HP | CS310A | OFFICEJET | USG0007830 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.74 |
| 144374 008 | HP | 05003151U | NTFHTY 8200 | U9T0HG10W7 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 200.12 |
| 144374 008 | IBM | 8581 | 3RY | 22A5078 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 590.60 |
| 144374 008 | IBM | 8581 | 3RY | 22A5098 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 330.61 |
| 144374 008 | IBM | 8581 | 3RY | 22A5100 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 330.61 |
| 144374 008 | IBM | 9200 | 900 | 230FYK3 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 72.59 |
| 144374 008 | IBM | 9200 | FRAME BUFFER | 105006 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 91.49 |
| 144374 008 | IBM | 9200 | 900 | 230FYK5 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.45 |
| 144374 008 | MISC | ZEOG 8BIT | 512MB | B81H34 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 33.47 |
| 144374 008 | MISC | BREEZE HIL | MEMORY | B91H34 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | -60.84 |
| 144374 008 | MISC | BREEZE HIL | CHASSIS | B1201034MB | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 120.88 |
| 144374 008 | MISC | BREEZE HIL | DLT7000 TAPE | OXF4832270 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 120.88 |
| 144374 008 | MISC | CONCORDE | DLT7000 TAPE | CX6245005B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 170.54 |
| 144374 008 | MISC | CONCORDE | RACK/MOUNT | 118B940 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 170.54 |
| 144374 008 | MISC | CONCORDE | RACK/MOUNT | 118B941 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 170.54 |
| 144374 008 | MISC | CONCORDE | RACK/MOUNT | 118B943 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 170.54 |
| 144374 008 | MISC | PC POWER A | COOLING/4400TX | 0819C4 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | - |
| 144374 008 | MISC | PEDESTAL | SYSTEMS | 1030002 | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.62 |
| 144374 008 | MISC | UMAX | PROCESSOR | 1621540Z | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 04.30 |
| 144374 008 | MISC | UMAX | PROCESSOR | 1621540Z | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 04.39 |
| 144374 008 | MISC | UMAX | PROCESSOR | 1621640Z | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 04.39 |
| 144374 008 | MISC | 012 | UPGRADE | 1921640S | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 04.30 |
| 144374 008 | MISC | A22LHG123B | RAID | 0819C4 | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.10 |
| 144374 008 | MISC | | DESKTOP | 0519C4 | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | -32.83 |
| 144374 008 | MISC | | CONTROLLER | 8532213 | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | -35.83 |
| 144374 008 | SUN | SUN ULTRA | RCKMT SRVR | I04210031 | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 52.68 |
| 144374 008 | SUN | UMAX | RCKMT SRVR | I04210041 | 10/31/2003 | 11/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 354.02 |
| 144374 058 | SUN | A2XLHG123B | 012 | SPWB030SA00 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 202.07 |
| 144374 058 | SUN | A2X-A-A-R | E250 SERVER | 808H589A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 202.07 |
| 144374 058 | SUN | A2X-A-A-R | E250 SERVER | 808H2845 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 202.07 |
| 144374 058 | SUN | A2X-A-A-R | E250 SERVER | 908H2845C | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 202.07 |
| 144374 058 | SUN | A2X-A-A-R | MODEL 250 | 808H2845 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 69.00 |
| 144374 058 | SUN | A2X-A-A-R | MODEL 250 | 5837FJGAZ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 69.00 |
| 144374 058 | SUN | A2X-A-A-R | MODEL 250 | 5837FJGB5 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 69.00 |
| 144374 058 | SUN | A2X-A-A-R | MODEL 250 | 5837FJGEZ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 07.82 |
| 144374 058 | SUN | A2X-A-A-R | MODEL 250 | 5848F28C0 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | |

CONFIDENTIAL
CSI0027683

144374-094EX(dsh)

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 008 | SUN | A26-A-A-R | MODEL 250 | 804F28CD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 67.22 |
| 144074 008 | SUN | E3000 | CRN | 1517TOL | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 926.07 |
| 144074 008 | SUN | E3000 | CRN | 1517TBM | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 524.67 |
| 144074 008 | SUN | E3000 | CRN | 804F004F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,175.01 |
| 144074 008 | SUN | E3000 | C10 | 811F006F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 870.68 |
| 144074 008 | SUN | E3000 | C20 | 23-0169-11-1 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 777.47 |
| 144074 008 | SUN | E3000 | C20 | 80049F2F8B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,072.18 |
| 144074 008 | SUN | E3000 | C32 | 802F3BA5 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,276.77 |
| 144074 008 | SUN | E3000 | C34 | 826F39A8 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,276.77 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 930.20 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.95 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.95 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.95 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.95 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.35 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.35 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.35 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.95 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2,376 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144074 009 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.46 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.22 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.22 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-4 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.22 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-4 TOTTEN POND ROAD WALTHAM, MA 02154 | 898.20 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-4 TOTTEN POND ROAD WALTHAM, MA 02154 | 120.95 |
| 144074 005 | SUN | E5002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-4 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-4 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUN | E5002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-4 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |

144074-054EX(xbh)

CONFIDENTIAL
CSI0027684

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 006 | SUH | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 006 | SUH | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUH | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUH | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUH | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUH | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 008 | SUN | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 005 | SUH | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 005 | SUH | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.55 |
| 144074 005 | SUH | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.05 |
| 144074 008 | SUH | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.05 |
| 144074 008 | SUH | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.55 |
| 144074 008 | SUH | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.55 |
| 144074 008 | SUN | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144074 005 | SUN | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 23.78 |
| 144074 006 | SUN | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144074 008 | SUN | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144074 008 | SUN | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144074 008 | SUN | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 42.45 |
| 144074 006 | SUN | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 42.45 |
| 144074 006 | SUN | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144074 005 | SUH | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.46 |
| 144074 006 | SUN | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 006 | SUN | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.02 |
| 144074 006 | SUN | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.02 |
| 144074 006 | SUN | E0002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.02 |
| 144074 006 | SUN | EXPANSION | CABINET | 1511701 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 493.04 |
| 144074 006 | SUN | EXPANSION | CABINET | 1511701 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 493.84 |
| 144074 006 | SUN | UG | A2550 | 140021A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 79.27 |
| 144074 006 | SUN | UG | A2550 | 140021B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 79.27 |
| 144074 006 | SUN | UG | A2350 | 140021C | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 79.27 |
| 144074 006 | SUN | UG | A2550 | 140021D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.26 |
| 144074 006 | SUN | UPG ENT | X200 CLOCKED | 140021E | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.28 |
| 144074 006 | SUN | UPG ENT | X200 CLOCKED | 140021F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.74 |
| 144074 006 | SUN | X1033A | ADAPTER | 10016G | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.74 |
| 144074 006 | SUN | X1033A | ADAPTER | 10016R | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.74 |
| 144074 006 | SUN | X1033A | ADAPTER | 10016EA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.22 |
| 144074 006 | BUH | X1033A | ADAPTER | 10016ED | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.22 |
| 144074 006 | SUN | X1033A | ADAPTER | 10016ED | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.22 |
| 144074 006 | SUN | X1033A | ADAPTER | 10016ED | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.22 |
| 144074 040 | SUN | X1033A | ADAPTER | 10016EE | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.22 |
| 144074 040 | BUN | X1033A | ADAPTER | 10016EF | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.22 |
| 144074 040 | SUN | X1030A | ADAPTER | 10016EF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 40.52 |
| 144074 000 | SUN | X1030A | ADAPTER | 10016EG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 40.52 |
| 144074 000 | SUN | X1030A | ADAPTER | 10016GB | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 40.52 |
| 144074 000 | SUN | X1030A | ADAPTER | 10016GG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 40.52 |

146874-Q04-EX(xh)

CONFIDENTIAL
CSI0027685

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144574 005 | SUN | X1033A | ADAPTER | 1601845 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | <0.52 |
| 144574 005 | SUN | X1033A | ADAPTER | 1601BT | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | <0.52 |
| 144574 005 | SUN | X1191A | PROCESSOR | 1001BDA | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.91 |
| 144574 005 | SUN | X1191A | PROCESSOR | 1601BDAA | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.91 |
| 144574 005 | SUN | X1191A | PROCESSOR | 1601BAB | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.91 |
| 144574 005 | SUN | X1191A | PROCESSOR | 1601BAD | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.91 |
| 144574 005 | SUN | X1191A | PROCESSOR | 1601BAE | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.91 |
| 144574 005 | SUN | X1191A | PROCESSOR | 1601BAF | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.91 |
| 144574 005 | SUN | X1191A | PROCESSOR | 1601BB | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.91 |
| 144574 005 | SUN | X1191A | PROCESSOR | 1601BC | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.91 |
| 144574 005 | SUN | X1191A | PROCESSOR | 1601BD | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.91 |
| 144574 005 | SUN | X1258A | ENTERPRISE | 15170F | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 121.35 |
| 144574 005 | SUN | X2550A | CPU UPGRADE | 00013 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 95.72 |
| 144574 005 | SUN | X2550A | CPU UPGRADE | 01024 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 95.72 |
| 144574 005 | SUN | X2550A | CPU UPGRADE | 02325 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 95.72 |
| 144574 005 | SUN | X2550A | CPU UPGRADE | 03109 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 95.72 |
| 144574 005 | SUN | X2560A | 336MHZ MODULE | 81601 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 144.08 |
| 144574 005 | SUN | X2560A | 336MHZ MODULE | 82085 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 144.08 |
| 144574 005 | SUN | X2560A | 250MHZ MODULE | 81222 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 144.08 |
| 144574 005 | SUN | X2560A | 250MHZ MODULE | 81227 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 144.08 |
| 144574 005 | SUN | X2601A | MEMORY | 02430 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 55.44 |
| 144574 005 | SUN | X2601A | MEMORY | 04165 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 55.44 |
| 144574 005 | SUN | X2602A | CPU/MEM BRD | S03540S | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.03 |
| 144574 005 | SUN | X2602A | CPU/MEM BRD | S03724S | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.03 |
| 144574 005 | SUN | X311L | PWR CARD KIT | 16177SA | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144574 005 | SUN | X311L | PWR CORD KIT | 16010SU | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144574 005 | SUN | X311L | PWR CORD KIT | 16010SV | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144574 005 | SUN | X311L | PWR CORD KIT | 16010X | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144574 005 | SUN | X311L | PWR CORD KIT | 16010SY | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144574 005 | SUN | X3140S | COUNTRY KIT | 1601BSZ | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144574 005 | SUN | X5214A | INTERNAL OPT | 1517PB | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144574 005 | SUN | X5214A | INTERNAL OPT | 1601BFA | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144574 005 | SUN | X5214A | INTERNAL OPT | 1601BFB | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.69 |
| 144574 005 | SUN | X5214A | INTERNAL OPT | 1601BFC | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.69 |
| 144574 005 | SUN | X5214A | INTERNAL OPT | 1601BFD | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.69 |
| 144574 005 | SUN | X5214A | INTERNAL OPT | 1601BFE | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.69 |
| 144574 005 | SUN | X5214A | INTERNAL OPT | 1601BFF | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.09 |
| 144574 005 | SUN | X5214A | INTERNAL OPT | 1601BM | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.09 |
| 144574 005 | SUN | X5223A | 9.1GB DISK | 1601BN | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.40 |
| 144574 005 | SUN | X5223A | 9.1GB DISK | 1601BCA | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.40 |
| 144574 005 | SUN | X5223A | 9.1GB DISK | 16010SCB | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |
| 144574 005 | SUN | X5223A | 9.1GB DISK | 16010SCC | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |
| 144574 005 | SUN | X5223A | 9.1GB DISK | 16010SCD | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |
| 144574 005 | SUN | X5223A | 9.1GB DISK | 16010SCE | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |

144574-004EX(kbh)

CONFIDENTIAL
CSI0027686

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 065 | SUN | X5223A | 9.1GB DISK | 10018GF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |
| 144874 065 | SUN | X5223A | 9.1GB DISK | 10018G0 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |
| 144874 065 | SUN | X5223A | 9.1GB DISK | 10018FF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.00 |
| 144874 065 | SUN | X5223A | 18.2GB DISK | S9844H19736 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 26.26 |
| 144874 065 | SUN | X5323A | 18.2GB DISK | 69844H20113 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.25 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 15117E1 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.25 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 15117E10 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 16117E11 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 15117E12 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 16117E13 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 15117E14 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 15117E15 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 15117E16 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 16117E17 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 16117E18 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 15117E19 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 16117E2 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 15117E20 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 16117E21 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 15117E22 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 16117E23 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 15117E24 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 15117E25 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 15117E26 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 065 | SUN | X5050A | 4.2GB DR | 15117E27 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 065 | SUN | X5500A | 4.2GB DR | 15117E28 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.26 |
| 144874 065 | SUN | X5500A | 4.2GB DR | 15117E29 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 065 | SUN | X5500A | 4.2GB DR | 15117E3 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 065 | SUN | X5500A | 4.2GB DR | 15117E30 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 065 | SUN | X5500A | 4.2GB DR | 15117E31 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 066 | SUN | X5500A | 4.2GB DR | 15117E32 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 066 | SUN | X5600A | 4.2GB DR | 16117E33 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 066 | SUN | X5500A | 4.2GB DR | 16117E34 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 066 | SUN | X5500A | 4.2GB DR | 16117E4 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 066 | SUN | X5500A | 4.2GB DR | 15117E5 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 066 | SUN | X5500A | 4.2GB DR | 15117E6 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.20 |
| 144874 066 | SUN | X7004A | 256MB MEMORY | 15117E7 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 066 | SUN | X7004A | 256MB MEMORY | 15117E8 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 066 | SUN | X7004A | 256MB MEMORY | 15117E9 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 068 | SUN | X7004A | 256MB MEMORY | 10018GA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 068 | SUN | X7004A | 256MB MEMORY | 10018GB | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.92 |
| 144874 068 | SUN | X7004A | 256MB MEMORY | 10018GC | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.92 |
| 144874 068 | SUN | X7004A | 256MB MEMORY | 10018GD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.92 |
| 144874 068 | SUN | X7004A | 256MB MEMORY | 10018GE | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.92 |
| 144874 085 | SUN | X7004A | 256MB MEMORY | 10018BF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 33.42 |

144874-094EX(eh)

CONFIDENTIAL
CSI0027687

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBI | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBJ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBK | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBL | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBM | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBN | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBO | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBP | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBQ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBR | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBS | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBT | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBU | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBV | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBW | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018BBX | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.92 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018EE | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018EF | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018EG | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018EH | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018EI | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018EJ | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018EK | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144674 008 | SUN | X7004A | 256MB MEMORY | 10018L | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144674 008 | SUN | X7220A | 256MB MEM | 151175A | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 28.50 |
| 144674 008 | SUN | X7220A | 256MB MEM | 151175B | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 70.28 |
| 144674 008 | SUN | X7123A | 17" MONITOR | 1836401 | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.92 |
| 144674 008 | SUN | X978A | CABLE | 151177C | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.00 |
| 144674 008 | SUN | X978A | CABLE | 151177D | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.00 |
| 144674 008 | SUN | X978A | CABLE | 151177E | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.00 |
| 144674 008 | CISCO | CS-150 | LAN-02 | 2114001S24 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 311.39 |
| 144674 070 | CISCO | CS-150 | LAN-02 | 2114001S31 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 311.39 |
| 144674 070 | CISCO | CS-150 | LAN-02 | 2118001414 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 311.39 |
| 144674 070 | CONCOR | C250R | RACK/MOUNT | 410000100 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 335.21 |
| 144674 070 | CONCOR | C250R | RACK/MOUNT | 410000102 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 335.21 |
| 144674 070 | CONCOR | C250R | RACK/MOUNT | 410000103 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 335.21 |
| 144674 070 | CONCOR | C250R | RACK/MOUNT | 410000104 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 335.21 |
| 144674 070 | CONCOR | C250R | RACK/MOUNT | 410000108 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 335.21 |
| 144674 070 | CONCOR | C250R | RACK/MOUNT | 410000110 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 335.21 |
| 144674 070 | CONCOR | C450R | RACK/MOUNT | 28014- | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 654.07 |
| 144674 070 | CONCOR | C450R | RACK/MOUNT | 409017 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 615.75 |
| 144674 070 | CONCOR | C450R | RACK/MOUNT | 409027 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 654.07 |
| 144674 070 | CONCOR | C450R | RACK/MOUNT | 409030 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 654.07 |

144674-001EX(xls)

CONFIDENTIAL
CSI0027688

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 000 | CISCO | WS-C2924 | XL | FAB0439S1PX | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0438S1PZ | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435S1Q0 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435S1Q2 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435S1Q3 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435S1Q0 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435S1QN | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435S1QP | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435S1QR | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435S1QS | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435S1QX | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435S1QY | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435S1QZ | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435S1R1 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435S1R2 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435S1R4 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435S1R8 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435S1R9 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435S1R0 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435S1RA | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435S1RB | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435STIL | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435STIK | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435STIZ | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435TIL0 | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435TIL3 | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435THK | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435TPS | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435T1PA | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435T1PP | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435T1PT | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435T1Q2 | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435T1QQ | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435T1R0 | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435T1R8 | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435T1R9 | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435T1RF | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435T1RK | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0435T1RA | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0435T1VU | 10/31/2001 | 11/7/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0430TP0 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0436W6E | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 005 | CISCO | WS-C2924 | XL | FAB0436W6TT | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0436W6TY | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | COMPAQ | PROLIANT | | 028BB28VA0F1 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 105.35 |

144874-0B4EX(q)(h)

CONFIDENTIAL
CSI0027690

ORIGINAL




| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144274 076 | CONCOR | C450R | RACKMOUNT | 405031 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 515.75 |
| 144274 076 | CONCOR | C450R | RACKMOUNT | 405034 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 515.75 |
| 144274 076 | CONCOR | C450R | RACKMOUNT | 405033 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 654.07 |
| 144274 076 | CONCOR | C450R | RACKMOUNT | 405041 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 654.07 |
| 144274 076 | CONCOR | C450R | RACKMOUNT | 405048 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 654.07 |
| 144274 076 | CONCOR | C450R | RACKMOUNT | 405050 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 654.07 |
| 144274 076 | CONCOR | UMAX 10 | RACKMOUNT | 12800302 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 140.89 |
| 144274 076 | CONCOR | UMAX 10 | RACKMOUNT | 12600304 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 140.89 |
| 144274 076 | CONCOR | UMAX 10 | RACKMOUNT | 2000310 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 140.89 |
| 144274 076 | CONCOR | UMAX 10 | RACKMOUNT | 2070005 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 147.54 |
| 144274 076 | CONCOR | UMAX 10 | RACKMOUNT | 61000201 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 147.54 |
| 144274 076 | CONCOR | UMAX 10 | RACKMOUNT | 61000202 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 147.54 |
| 144274 076 | MISC | 4900 | CHASSIS | 3198 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 301.23 |
| 144274 076 | MISC | 4900 | CHASSIS | 3199 | 10/31/2001 | 11/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 301.23 |
| 144274 081 | MISC | C4250A | 4250N | SUS5C06212U | 10/31/2001 | 11/1/2001 | ONE ARESIAL MARKET PLACE WATERTOWN, MA 02472 | 20.50 |
| 144274 081 | HP | ORIGIN | 200 SERVER | 6B02Q8E7 | 10/31/2001 | 11/1/2001 | ONE ARESIAL MARKET PLACE WATERTOWN, MA 02472 | 735.18 |
| 144274 081 | MISC | ORIGIN | 200 SERVER | 6B2Q322A | 10/31/2001 | 11/1/2001 | ONE ARESIAL MARKET PLACE WATERTOWN, MA 02472 | 735.18 |
| 144274 065 | MISC | 3601-A | ROUTER | JAB0440C04P | 10/31/2001 | 11/1/2001 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 303.28 |
| 144274 065 | MISC | 3661-A | ROUTER | JAB0440C04G | 10/31/2001 | 11/1/2001 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 303.28 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0429S1LY | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0428TTGH | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0428TTGF | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0428TTGS | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0428TTQU | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0429TTT6 | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0429U20B | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0430U20Q | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0429V1EZ | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0429V16T | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0430S05U | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0430U07K | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0400U08G | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0430U08K | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0400U06N | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0420U20N | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0430Q05G | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0430V00W | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0400V07U | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 144274 065 | CISCO | WS-C2924 | XL | FAB0420070N | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144274 068 | CISCO | WS-C2924 | XL | FAB0430S05G3 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144274 068 | CISCO | WS-C2924 | XL | FAB0430S1HZ | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144274 068 | CISCO | WS-C2924 | XL | FAB0430S1HZ | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144274 068 | CISCO | WS-C2924 | XL | FAB0430S1L3 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144274 068 | CISCO | WS-C2924 | XL | FAB0430S1N3 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144274 068 | CISCO | WS-C2924 | XL | FAB0430S1M8 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |

144274-004EX(ash)

CONFIDENTIAL
CSI0027689

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 008 | COMPAQ | PROLIANT | DL360 7/800 | 8J0AFCZ6Q0AC | 10/31/2001 | 1/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 90.84 |
| 144874 008 | COMPAQ | PROLIANT | DL360 007 | D020DIRN1L002 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 234.09 |
| 144874 008 | COMPAQ | PROLIANT | DL360R P800 | D027FD51K355 | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 90.58 |
| 144874 008 | COMPAQ | PROLIANT | DL360R P800 | D027FD51R822 | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 90.58 |
| 144874 008 | COMPAQ | PROLIANT | P3000 | D02KD2L2X023 | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 137.07 |
| 144874 008 | COMPAQ | PROLIANT | P3000 | D02SKD1L2H030 | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 137.07 |
| 144874 008 | HP | C4080A | | 5UPHAAQ0108 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 44.52 |
| 144874 008 | HP | C4085A | 450DN | 5UPHCFI4433 | 10/31/2001 | 1/1/2001 | 840 APOLLO ST, STE 320 EL SEGUNDO, CA 90245-4725 | 32.59 |
| 144874 008 | HP | 70' TWO | TONE ENCLOSER | 17881A | 10/21/2001 | 1/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | -0.75 |
| 144874 008 | MISC | ACESWITCH | 100E | D05GCF45C2D0 | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 291.59 |
| 144874 008 | MISC | ACESWITCH | 100E | D05DCF41D3H0 | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 230.00 |
| 144874 008 | MISC | ACESWITCH | 100E | D05DCF41F5ED | 10/31/2001 | 1/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 291.49 |
| 144874 008 | MISC | ACESWITCH | 100E | D05GCF45FAE0 | 10/31/2001 | 1/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 291.59 |
| 144874 008 | MISC | ACESWITCH | 100E | D05DCF47100 | 10/31/2001 | 1/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 291.59 |
| 144874 008 | MISC | ACESWITCH | 100E | D05GCF45E3A0 | 10/31/2001 | 1/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 291.40 |
| 144874 008 | MISC | SIGIRON | | F0001009 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 291.40 |
| 144874 008 | MISC | CACHEFLOW | 700 SA-72S | 1510 | 10/21/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 614.45 |
| 144874 085 | MISC | CACHEFLOW | 700 SA-72S | 7502 | 10/21/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 220.07 |
| 144874 000 | MISC | CACHEFLOW | 700 SA-728 | 7503 | 10/21/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 220.07 |
| 144874 000 | MISC | DOCUMENT | CAMERA | 17822G | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 220.07 |
| 144874 000 | MISC | DOCUMENT | CAMERA | 17823D | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 30.24 |
| 144874 008 | MISC | DOCUMENT | CAMERA | 17773D8 | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 51.41 |
| 144874 008 | MISC | DSU/CSU | MODULE | 17775D0 | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 54.01 |
| 144874 008 | MISC | DSU/CSU | MODULE | 17776D0 | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 54.01 |
| 144874 008 | MISC | DSU/CSU | MODULE | 17779D | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 54.01 |
| 144874 008 | MISC | DSU/CSU | MODULE | 17776DE | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 54.01 |
| 144874 008 | MISC | DSU/CSU | MODULE | 17776F | 10/31/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 54.01 |
| 144874 008 | MISC | ISD100-35L | F2A ACCELERA | 13250004 | 10/21/2001 | 1/1/2001 | 810 N SHORELINE MOUNTAIN VIEW, CA 94043 | 323.05 |
| 144874 000 | MISC | ISD100-55L | F2A ACCELERA | 13250201 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 325.05 |
| 144874 008 | MISC | NETWORK | MODULE | 17775KA | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 59.20 |
| 144874 008 | MISC | POLYCOM | VIEWSTATION | 001201181 EA0 | 10/21/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 158.13 |
| 144874 008 | MISC | POLYCOM | VIEWSTATION | 001201182 EA0 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 146.63 |
| 144874 008 | MISC | POWER | SUPPLY | 17850TA | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 28.05 |
| 144874 008 | NETAPP | F740 FILER | | 21371 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 833.00 |
| 144874 008 | NETAPP | X08BA | FC3 | HN40103 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 188.37 |
| 144874 008 | NETAPP | X08BA | FC3 | NA40242 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 188.37 |
| 144874 008 | NETAPP | X08BA | FC3 | NA40244 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 188.37 |
| 144874 008 | NETAPP | X08BA | FC3 | NA35571 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 198.37 |
| 144874 008 | NETAPP | X08BA | FC3 | NA35572 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 198.37 |
| 144874 008 | NOKIA | IP440 | APPLIANCE | A0B225251 | 10/21/2001 | 1/1/2001 | 460 N SHORELINE MOUNTAIN VIEW, CA 94043 | 193.07 |
| 144874 008 | NOKIA | IP440 | APPLIANCE | A0D069994 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 023.05 |
| 144874 008 | NOKIA | IP650 | 650 BASE | 8A003831H12 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 623.83 |
| 144874 008 | NOKIA | IP650 | 650 BASE | 8A003831577 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 622.72 |
| 144874 008 | NOKIA | VPN-1 | 440 | 8A003831351 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 043.03 |
| 144874 008 | SUN | A23-UCD120L | 512AQ | FWK43H3028 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 40.39 |
| 144874 008 | SUN | A23-UCD1RL | 512AQ | 041HZ291 | 10/21/2001 | 1/1/2001 | 860 N SHORELINE MOUNTAIN VIEW, CA 94043 | 101.03 |
| 144874 008 | SUN | A23-UCD1RL | 512AQ | 5041H2000 | 10/21/2001 | 1/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 110.39 |

144874-004EX(ksh)

CONFIDENTIAL
CSI0027691

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 038 | SUN | A33-UUD44 | GGB1 | 5039H4C50 | 10/31/2001 | 11/1/2001 | 600 3RD ST, 4TH FLO SAN FRANCISCO, CA 94107 | 616.60 |
| 14487A 038 | SUN | A33-UUD44 | G0B1 | 5039H4C53 | 10/31/2001 | 11/1/2001 | 600 3RD ST, 4TH FLO SAN FRANCISCO, CA 94107 | 615.60 |
| 14487A 038 | SUN | A33-UUD44 | G0B1 | 5039H4C6A | 10/31/2001 | 11/1/2001 | 600 3RD ST, 4TH FLO SAN FRANCISCO, CA 94107 | 615.60 |
| 14487A 038 | SUN | A3-UUD1 | I/5-C01EJ | 5030C0OC3 | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 1,091.18 |
| 14487A 038 | SUN | A3KUDZ- | 20GB1 | 5043C1428 | 10/31/2001 | 11/1/2001 | 600 3RD ST, 4TH FLO SAN FRANCISCO, CA 94107 | 425.01 |
| 14487A 038 | SUN | A3KUDZ- | 20GB1 | 5043C1459 | 10/31/2001 | 11/1/2001 | 600 3RD ST, 4TH FLO SAN FRANCISCO, CA 94107 | 425.01 |
| 14487A 038 | SUN | A-ZED | A-ZED | 5043H4529 | 10/31/2001 | 11/1/2001 | 600 3RD ST, 4TH FLO SAN FRANCISCO, CA 94107 | 425.01 |
| 14487A 038 | SUN | SOLARISVTB2 | 450MHZ PROCS | 260518 | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 165.46 |
| 14487A 038 | SUN | X1195A | 400MHZ PROCS | 238537 | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 50.08 |
| 14487A 038 | SUN | X1195A | 400MHZ PROCS | 238537 | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 50.08 |
| 14487A 038 | SUN | X2502A | 2/233MHZ CPU | 1761044 | 10/31/2001 | 11/1/2001 | 600 3RD ST, 4TH FLO SAN FRANCISCO, CA 94107 | 435.57 |
| 14487A 038 | SUN | X2502A | 2/233MHZ CPU | 1781040 | 10/31/2001 | 11/1/2001 | 600 3RD ST, 4TH FLO SAN FRANCISCO, CA 94107 | 459.87 |
| 14487A 038 | SUN | X2502A | 2/233MHZ CPU | 1781040 | 10/31/2001 | 11/1/2001 | 600 3RD ST, 4TH FLO SAN FRANCISCO, CA 94107 | 456.87 |
| 14487A 038 | SUN | X2502A | 2/233MHZ CPU | 1781040 | 10/31/2001 | 11/1/2001 | 600 3RD ST, 4TH FLO SAN FRANCISCO, CA 94107 | 459.87 |
| 14487A 038 | SUN | X2815A | I/O BOARD | 5141408 | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 60.04 |
| 14487A 038 | SUN | X2350A | COUNTRY KIT | 1789B2C | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 60.00 |
| 14487A 038 | SUN | X2350A | COUNTRY KIT | 1789B2D | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 1.50 |
| 14487A 038 | SUN | X2700A | 2GB MEMORY | 176513A | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 249.68 |
| 14487A 038 | SUN | X2700A | 2GB MEMORY | 176510B | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 249.15 |
| 14487A 038 | SUN | X2700A | 2GB MEMORY | 1768100 | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 249.35 |
| 14487A 038 | SUN | X2700A | 2GB MEMORY | 176810D | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 249.35 |
| 14487A 038 | SUN | X2700A | 2GB MEMORY | BO03110853 | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 249.53 |
| 14487A 038 | SUN | X713A | 18" MONITOR | 5034110303 | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 10.07 |
| 14487A 038 | SUN | X713A | 18" MONITOR | 003163216 | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 0.04 |
| 14487A 038 | SUN | X712A | 21" MONITOR | 176962A | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 16.40 |
| 14487A 038 | SUN | X1924A | POWER SUPPLY | 183275D | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 10.03 |
| 14487A 038 | SUN | X1924A | POWER SUPPLY | 310WD3157H | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 10.03 |
| 14487A 038 | SUN | X1924A | POWER SUPPLY | 176913B | 10/31/2001 | 11/1/2001 | 6501 N SHORELINE MOUNTAIN VIEW, CA 94043 | 10.03 |
| 14487A 007A | CISCO | 2824XL | CATALYST | BFAA0227UCDA | 9/30/2002 | 10/1/2002 | 1023 W MAUDE AVE, SUNNYVALE, CA 94088 | 23.35 |
| 14487A 007A | CISCO | 7200 | 9SLOT CHASS | 72840995 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 305.12 |
| 14487A 007A | CISCO | PIX | FIREWALL 520 | 32074635001 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 228.52 |
| 14487A 007A | CISCO | WS-C4003SI | 4000 CHASSIS | FOX03110314 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 255.63 |
| 14487A 007A | CISCO | WS-C4003SI | 4000 CHASSIS | FOXO3110449 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 259.63 |
| 14487A 007A | COMPAQ | PRCLIANT | STORAGE SYS | 169251A | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 91.60 |
| 14487A 007A | USC | OETIMA | MAGIC | 163275D | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 33.47 |
| 14487A 007A | EPSON | 1220 PRKGT | PRINTER | SSGM1A32HV | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 7.29 |
| 14487A 007A | HP | C2055A | OSCLT 2100CM | 169232A | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 20.40 |
| 14487A 007A | MISC | 2564B | MEMORY | 169252D | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 12.07 |
| 14487A 007A | MISC | 2564B | MEMORY | 169253C | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 12.07 |
| 14487A 007A | MISC | 2564B | MEMORY | 160232D | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 12.07 |
| 14487A 007A | MISC | 2564B | MEMORY | 169252B | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 12.07 |
| 14487A 007A | MISC | 2564B | MEMORY | 100232F | 9/30/2002 | 10/1/2002 | 1074 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 12.07 |
| 14487A 007A | MISC | UMAX AETRA | DATABASE | A401949 | 9/30/2002 | 10/1/2002 | 1074 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 12.07 |
| 14487A 007A | MISC | RAID | 182IU 600GPY | 1814H220 | 9/30/2002 | 10/1/2002 | 1074 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 557.29 |
| 14487A 007A | NETWOR | 10GB FC-AL | DISK DRIVE | 6001175-00 | 9/30/2002 | 10/1/2002 | 1074 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 128.58 |
| 14487A 007A | NETWOR | 10GB FC-AL | DISK DRIVE | 202070 | 9/30/2002 | 10/1/2002 | 1074 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 1.63 |
| 14487A 007A | NETWOR | 10GB FC-AL | DISK DRIVE | 202070 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 30.50 |

14487A-0/04EX(ach)

CONFIDENTIAL
CSI0027692

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 007A | NETWOR | 180B FC-AL | DISK DRIVE | 214493 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 30.00 |
| 144074 007A | NETWOR | 180B FC-AL | DISK DRIVE | 214507 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 30.00 |
| 144074 007A | NETWOR | 180B FC-AL | DISK DRIVE | 214508 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 30.00 |
| 144074 007A | NETWOR | 180B FC-AL | DISK DRIVE | 214511 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 30.00 |
| 144074 007A | NETWOR | 180B FC-AL | DISK DRIVE | 214524 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 30.00 |
| 144074 007A | NETWOR | 180B FC-AL | DISK DRIVE | 214527 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 30.00 |
| 144074 007A | NETWOR | 180B FC-AL | DISK DRIVE | 214534 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 30.00 |
| 144074 007A | NETWOR | 180B FC-AL | DISK DRIVE | 214542 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 30.00 |
| 144074 007A | NETWOR | 180B FC-AL | DISK DRIVE | 214540 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 30.00 |
| 144074 007A | NETWOR | 180B FC-AL | DISK DRIVE | 214548 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 30.00 |
| 144074 007A | NETWOR | 180B FC-AL | DISK DRIVE | 214548 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 30.00 |
| 144074 007A | NETWOR | STORAGE | SHELF FC7 | 184174 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 240.52 |
| 144074 007A | NETWOR | STORAGE | SHELF FC7 | 184178 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 240.52 |
| 144074 007A | NETWOR | STORAGE | SHELF FC8 | 213535 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 360.78 |
| 144074 007A | SUN | A14-UE62 | E5-512CJ | 02H203E | 8/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 14.35 |
| 144074 007A | SUN | A14-UE62 | S5-512CJ | 02H204D | 8/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 14.35 |
| 144074 007A | SUN | A14-UE62 | E5-512CJ | 02H204A | 8/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 14.35 |
| 144074 007A | SUN | A21-UHC1 | ABF88C | SFWX210731 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 70.72 |
| 144074 007A | SUN | A21-UHC1 | ABF88C | SFWX210712 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 70.72 |
| 144074 007A | SUN | A21-UHC1 | ABF88C | SFWX210002 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 70.72 |
| 144074 007A | SUN | A21-UHC1 | ABF88C | SFWX210002 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 70.72 |
| 144074 007A | SUN | A23 | 8A | P25H4081 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 814.56 |
| 144074 007A | SUN | A23 | 8A | P25H4081 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 814.56 |
| 144074 007A | SUN | A24 | 8A | P25H4080 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 814.56 |
| 144074 007A | SUN | A25-UEC20S | 512CJ | 02H203G | 5/30/2004 | 10/1/2004 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 242.81 |
| 144074 007A | SUN | A25-UEC20S | 512CJ | 02H204A | 5/30/2004 | 10/1/2004 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 242.81 |
| 144074 007A | SUN | A25-UEC20S | 512CJ | 02H204B | 5/30/2004 | 10/1/2004 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 242.81 |
| 144074 007A | SUN | A25-UEC20S | 512CJ | 02H204G | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 242.81 |
| 144074 007A | SUN | A25-UEC20S | 512CJ | 02H204D | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 242.81 |
| 144074 007A | SUN | A25-UEC20S | 512CJ | 02H204G | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 242.81 |
| 144074 007A | SUN | A25-UEC20S | 512CJ | 02H204D | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 242.81 |
| 144074 007A | SUN | A25-UEC20S | 512CJ | 02H204F | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 242.81 |
| 144074 007A | SUN | A25-UEC20S | 512CJ | 02H204A | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 242.81 |
| 144074 007A | SUN | 80XUBOLT | 128 | 8043/03133 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 172.28 |
| 144074 007A | SUN | 80XUBOLT | 128 | 9215/98404 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 172.28 |
| 144074 007A | SUN | 80XUBOLT | 128 | 5955 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 172.28 |
| 144074 007A | SUN | X1140A | 010ABIT ADP | 24160 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 14.43 |
| 144074 007A | SUN | X3244A | 400MHZ CPU | 24464 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 61.13 |
| 144074 007A | SUN | X3244A | 400MHZ CPU | 2470 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 61.13 |
| 144074 007A | SUN | X3244A | 400MHZ CPU | 2470 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 61.13 |
| 144074 007A | SUN | X3244A | 400MHZ CPU | 30977 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 61.13 |
| 144074 007A | SUN | X3244A | 400MHZ CPU | 30987 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 61.13 |
| 144074 007A | SUN | X3244A | 400MHZ CPU | 31255 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 61.13 |
| 144074 007A | SUN | X7119A | 18" MONITOR | 45444 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 61.13 |
| 144074 007A | SUN | X7119A | 18" MONITOR | 45710 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 61.13 |
| 144074 007A | SUN | X7119A | 18" MONITOR | 185272A | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 61.13 |
| 144074 007A | SUN | X7119A | 18" MONITOR | 185272B | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 61.13 |
| 144074 007A | SUN | X7119A | 18" MONITOR | 185273C | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.04 |
| 144074 007A | SUN | X7119A | 18" MONITOR | 185272C | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.04 |
| 144074 007A | SUN | X7119A | 18" MONITOR | 185272C | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.04 |
| 144074 008A | CISCO | 2324/25 | INTERFACE | 10241741 | 9/30/2002 | 10/1/2002 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |

144074-004EX(p04)

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 008A | CISCO | 2524/25 | INTERFACE | 10041704 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 14487A 008A | CISCO | 2524/25 | INTERFACE | 10041704 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 14487A 008A | CISCO | 232425 | INTERFACE | 10041708 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 14487A 008A | CISCO | 2524/25 | INTERFACE | 10041787 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 14487A 008A | CISCO | 232425 | INTERFACE | 10041791 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 14487A 008A | CISCO | 232425 | INTERFACE | 10041791 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 14487A 008A | CISCO | 2524/25 | INTERFACE | 10041792 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 14487A 008A | CISCO | 2524/25 | INTERFACE | 10041493 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 14487A 008A | CISCO | 2524-CH | ROUTER | 10041493 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 24.93 |
| 14487A 008A | CISCO | 2524-CH | ROUTER | 10041807 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 24.93 |
| 14487A 008A | CISCO | CATALYST | 5500 CHASSIS | S230700800 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,288.98 |
| 14487A 008A | CISCO | BN23-T1 | DSUCSU | 8200706093 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.23 |
| 14487A 008A | CISCO | BN23-T1 | DSUCSU | 33300EH9 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.23 |
| 14487A 008A | COMPAQ | PROLIANT | STORAGE SYS | 600334704 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.00 |
| 14487A 008A | COMPAQ | PROLIANT | STORAGE SYS | 600334797 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.00 |
| 14487A 008A | CONCOR | UNAX | 2 DUAL-300 | 18991013 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 238.43 |
| 14487A 008A | CONCOR | UNAX | 2 DUAL-300 | 18991014 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 234.00 |
| 14487A 008A | CONCOR | UNAX | 2 DUAL-300 | S100030 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 238.43 |
| 14487A 008A | CONCOR | UNAX | 2 DUAL-300 | 8185271 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 238.43 |
| 14487A 008A | CONCOR | UNAX | 2 DUAL-300 | 8175621 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 238.43 |
| 14487A 008A | CONCOR | UNAX | 2 DUAL-300 | 5170731 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 234.50 |
| 14487A 008A | CONCOR | UNAX | 2 DUAL-300 | 8185641 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 238.43 |
| 14487A 008A | CONCOR | UNAX | 2 DUAL-300 | 5185372 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 238.43 |
| 14487A 008A | CISCO | CPU | PE2300 | 5195765 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 139.28 |
| 14487A 008A | DELL | POWEREDGE | 2300 | GDXH3 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 115.83 |
| 14487A 008A | DELL | POWEREDGE | 4200 | GT9I2 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 254.75 |
| 14487A 008A | DELL | POWEREDGE | 4200 | GSRLIG | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 254.75 |
| 14487A 008A | DELL | POWEREDGE | 4200 | DXJKX | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 254.70 |
| 14487A 008A | DELL | POWEREDGE | 4200 | DXJKX | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 254.70 |
| 14487A 008A | DELL | POWEREDGE | 4300 | DXJHZ | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 120.02 |
| 14487A 008A | DELL | POWEREDGE | 4300 | 08BX4 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 125.02 |
| 14487A 008A | DELL | POWEREDGE | 4300 | 08BX9 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 200.76 |
| 14487A 008A | DELL | SERVER | PE2350 | 08BXH | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 62.40 |
| 14487A 008A | HP | C4081A | LASERJET | 2N37A | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 41.15 |
| 14487A 006A | HP | C4128A | 4000N | JFCD11824 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.43 |
| 14487A 006A | HP | C4128A | 4000N | USM518400G | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.08 |
| 14487A 006A | HP | C4128A | 4000N | USM82K2449 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 19.00 |
| 14487A 006A | HP | C4128A | DUPLEX ASSY | USM82K12711 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.88 |
| 14487A 008A | IBM | 6081 | 3RY | 16471RA | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 472.73 |
| 14487A 008A | IBM | 9200 | 800 | 22AGB8 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 70.07 |
| 14487A 006A | MISC | 128MB | MEMORY | 104905A | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.99 |
| 14487A 005A | MISC | 8MB | MEMORY | 164405B | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.45 |
| 14487A 006A | MISC | 8MB | MEMORY | 185460A | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.45 |
| 14487A 006A | MISC | 8MB | MEMORY | 1054608 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.45 |
| 14487A 005A | MISC | 8MB | MEMORY | 1054607 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.45 |
| 14487A 005A | MISC | 0.1GB | HD | 18991004 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.70 |

1d4B74-Q04EX(ph1)

CONFIDENTIAL
CSI0027694

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144X74 008A | MISC | 9.1GB | HD | 16901002 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.70 |
| 144X74 008A | MISC | 9.1GB | HD | 15901003 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.70 |
| 144X74 008A | MISC | 9.1GB | HD | 16901004 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.70 |
| 144X74 008A | MISC | 9.1GB | HD | 15901005 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.70 |
| 144X74 008A | MISC | 9.1GB | HD | 15901006 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.70 |
| 144X74 008A | MISC | 9.1GB | HD | 15901007 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.70 |
| 144X74 008A | MISC | 9.1GB | HD | 15901008 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.70 |
| 144X74 008A | MISC | 9.1GB | HD | 15901009 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.70 |
| 144X74 008A | MISC | 9.1GB | HD | 15901010 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.40 |
| 144X74 008A | MISC | 9.1GB | HD | 15901018 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.40 |
| 144X74 008A | MISC | 9.1GB | HD | 15901016 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 75.39 |
| 144X74 008A | MISC | BASECHASIS | 350T | 16025001 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 24.03 |
| 144X74 008A | MISC | BAYSTACK | MOTHERBOARD | PX041999343 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 413.46 |
| 144X74 008A | MISC | CARTRIDGE | LIBRARY | D5308WA21309 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144X74 008A | MISC | CONTROLLER | CONTROLLER | 16010011 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144X74 008A | MISC | CONTROLLER | CONTROLLER | 15010012 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144X74 008A | MISC | RAILKIT | 2.5" | 16013401 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144X74 008A | MISC | RAILKIT | 2.5" | 16013402 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144X74 008A | MISC | RAILKIT | 2.5" | 16013403 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 307.31 |
| 144X74 008A | MISC | STORAGE | SHELF_FC7 | 14371 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 320.17 |
| 144X74 008A | MISC | STORAGE | SHELF_FC7 | 143T2 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 320.17 |
| 144X74 008A | MISC | STORAGE | SHELF_FC7 | 17317T | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 256.00 |
| 144X74 008A | MISC | STORAGE | SHELF_FC7 | 170183 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 256.00 |
| 144X74 008A | MISC | STORAGE | SHELF_FC7 | 182858 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 256.00 |
| 144X74 008A | MISC | STORAGE | SHELF_FCSH | 181871 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 234.24 |
| 144X74 008A | MISC | STORAGE | SHELF_FCSH | 181871 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507A | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507C | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507D | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507E | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507F | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507G | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507H | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507I | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507J | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507K | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507L | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 166687M | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507N | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507O | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507P | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | MISC | V.35 | CABLE | 105507R | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144X74 008A | SUN | 2512A | OPT INT BD | 104507A | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 78.61 |

1-4074-004EX(eloh)

CONFIDENTIAL
CSI0027695

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 006A | SUN | 954A | POWER SUPPLY | 10450T0 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.31 |
| 144874 006A | SUN | A28 | BA | 010H15C9 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,235.98 |
| 144874 006A | SUN | AA-R | AA-R | 010H1E7F | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 431.73 |
| 144874 006A | SUN | E4500 | SERVER BASE | S909H3S58 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,640.02 |
| 144874 006A | SUN | E4500 | SERVER BASE | S909H3S59 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,640.02 |
| 144874 006A | SUN | E4500 | SERVER BASE | S909H3073 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,640.02 |
| 144874 006A | SUN | E4500 | SERVER BASE | S909H3878 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,640.02 |
| 144874 006A | SUN | E4500 | SERVER BASE | S909H3878 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,640.02 |
| 144874 006A | SUN | E4500 | SERVER BASE | S909H3884 | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,640.02 |
| 144874 006A | SUN | X1065A | HOST ADAPTER | 104507G | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.00 |
| 144874 006A | SUN | X1065A | HOST ADAPTER | 104507C | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.03 |
| 144874 006A | SUN | X9510A | 60" CABINET | 10408A | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 107.40 |
| 144874 006A | SUN | X9510A | 60" CABINET | 10408A | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 107.40 |
| 144874 006A | SUN | X9510A | 60" CABINET | 10408B | 8/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 31.60 |
| 144874 006B | CISCO | 2524XL | CATALYST | 6FAA022TUDOH | 8/30/2003 | 10/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 02111 | 70.55 |
| 144874 006B | CISCO | WS-X224 | 24-PRT MODULE | S88888619 | 8/30/2003 | 10/1/2003 | 600 WHITER STREET WALTHAM, MA 02154 | 210.55 |
| 144874 006B | COMPAQ | 1850R | PROLIANT | D990DPW1X0099 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 200.85 |
| 144874 006B | COMPAQ | 5500 | PROLIANT | D55DCCT10421 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 246.95 |
| 144874 006B | COMPAQ | 5500 | PROLIANT | D55DCCT10422 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 246.95 |
| 144874 006B | COMPAQ | 5500 | PROLIANT | D55DCCT10411 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 225.08 |
| 144874 006B | COMPAQ | 5500 | PROLIANT | D55DCCT10449 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 225.08 |
| 144874 006B | DEC | 2T-BEZEL | 2B | 157060H | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 225.00 |
| 144874 006B | DEC | 2T-BEZEL | 4B | 157060N | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 14.00 |
| 144874 006B | DEC | 2T-BEZEL | 4B | 157000C | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 14.00 |
| 144874 006B | DEC | 2T-BEZEL | 4B | 157000C | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 14.90 |
| 144874 006B | DEC | 2T-BEZEL | 4B | 157000D | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 14.90 |
| 144874 006B | DEC | 2T-BEZEL | 4B | 157000E | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 14.00 |
| 144874 006B | DEC | 2T-BEZEL | 4B | 157000F | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 14.00 |
| 144874 006B | DEC | 2T-BEZEL | 4B | 157000O | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 14.00 |
| 144874 006B | DEC | BA356 | RO | NI82302090 | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 14.00 |
| 144874 006B | DEC | BA356 | RO | NI82302057 | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 14.00 |
| 144874 006B | DEC | BA36R | KF | 158ltl3I | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 9.03 |
| 144874 006B | DEC | BA36R | RC | NI8130102H | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 8.03 |
| 144874 006B | DEC | BA36R | RC | NI8130H1C4 | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 2.20 |
| 144874 006B | DEC | BA36R | RC | NI82500C00 | 8/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.07 |
| 144874 006B | DEC | BA36R | RC | NI82500DHY | 8/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.07 |
| 144874 006B | DEC | BA36R | RC | NI82500DL0 | 8/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.07 |
| 144874 006B | DEC | BA36R | RC | NI82500DPE | 8/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.07 |
| 144874 006B | DEC | BA36R | RC | NI82400DRI | 8/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.07 |
| 144874 006B | DEC | BA36R | RC | NI82500DWO | 8/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.07 |
| 144874 006B | DEC | BA36R | RC | NI82500DYW | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 16210 | 18.07 |
| 144874 006B | DEC | BA36R | RC | NI82500DWG | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 18.07 |
| 144874 006B | DEC | BA36R | RC | NI82500D0Z | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 18.07 |
| 144874 006B | DEC | BA36R | RC | NI82500D24 | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 18.07 |
| 144874 006B | DEC | BN26Z | 4E | 158I631E | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 0.46 |
| 144874 006B | DEC | BN26Z | 4E | 158l03F | 8/30/2003 | 10/1/2003 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 0.45 |

CONFIDENTIAL
CSI0027696

1448T4-094EX(xls)

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144X74 008D | DEC | BN37A | 02 | 1588936 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 0.45 |
| 144X74 008D | DEC | BN37A | 02 | 1588936H | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 0.45 |
| 144X74 008D | DEC | BN36E | 0B | 10451207 | 9/30/2002 | 10/1/2002 | 2251 LAVISON LANE SANTA CLARA, CA 95054 | 1.33 |
| 144X74 008D | DEC | BN36E | 0B | 10451208 | 9/30/2002 | 10/1/2002 | 2251 LAVISON LANE SANTA CLARA, CA 95054 | 1.33 |
| 144X74 008D | DEC | BN36E | 0B | 10451209 | 9/30/2002 | 10/1/2002 | 2251 LAVISON LANE SANTA CLARA, CA 95054 | 1.33 |
| 144X74 008D | DEC | BN36E | 0B | 10451210 | 9/30/2002 | 10/1/2002 | 2251 LAVISON LANE SANTA CLARA, CA 95054 | 1.33 |
| 144X74 008D | DEC | DA-81KAC | 0B | N881500270 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 1,824.35 |
| 144X74 008D | DEC | DA-25N2A | EA | N920305375 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1,142.21 |
| 144X74 008D | DEC | DEFGL | EA | 1R0D607162 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 107.87 |
| 144X74 008D | DEC | DEFGL | AA | 1R81303234 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 107.87 |
| 144X74 008D | DEC | DEFGL | AA | 1R91501404 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 107.87 |
| 144X74 008D | DEC | DEFGL | AA | 1R91501404 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 107.87 |
| 144X74 008D | DEC | DEFOL | AA | 1R82501123 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 107.87 |
| 144X74 008D | DEC | DEFOL | AA | 1R2D607108 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 107.87 |
| 144X74 008D | DEC | DEFOL | AA | 1R83301201 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 217.46 |
| 144X74 008D | DEC | DEFPA | 0B | TA81680308 | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 16210 | 15.00 |
| 144X74 008D | DEC | DEFXA | SC | G0D301460541 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 4.30 |
| 144X74 008D | DEC | DEFXA | SC | G0D301670541 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 4.30 |
| 144X74 008D | DEC | DEFXA | 8D | G0D301680541 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 4.30 |
| 144X74 008D | DEC | DEFXA | 8D | G0D0327J0541 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 4.32 |
| 144X74 008D | DEC | DEFXA | SG | AY81434118 | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 4.52 |
| 144X74 008D | DEC | DEFXM | SG | AY81404197 | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 4.52 |
| 144X74 008D | DEC | DEFXM | SG | AY81772422 | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 4.52 |
| 144X74 008D | DEC | DEFXM | SG | AY81773266 | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 4.52 |
| 144X74 008D | DEC | DEFXM | SG | AY81772650 | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 4.52 |
| 144X74 008D | DEC | DEFXM | SG | AY81772792 | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 4.52 |
| 144X74 008D | DEC | DEFXM | SG | 1R02305563 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.56 |
| 144X74 008D | DEC | DEFXU | BA | 1R02300782 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.50 |
| 144X74 008D | DEC | DEFXU | BA | 1R63010894 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.50 |
| 144X74 008D | DEC | DEFXU | BA | 1R02301148 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.65 |
| 144X74 008D | DEC | DEFXU | BA | 1R0003088 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.55 |
| 144X74 008D | DEC | DEFXU | BA | 1R0000397 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.56 |
| 144X74 008D | DEC | DEFXU | BA | 1R0000304 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.40 |
| 144X74 008D | DEC | DEFXU | BA | 1R0000395 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.56 |
| 144X74 008D | DEC | DEFXU | BA | 1R0003068 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.56 |
| 144X74 008D | DEC | DEFXU | BA | 1R0000397 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.56 |
| 144X74 008D | DEC | DEFXU | BA | 1R0000400 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.48 |
| 144X74 008D | DEC | DEFXU | BA | 1R0000010 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144X74 008D | DEC | DEFXU | BA | 1R0000011 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.50 |
| 144X74 008D | DEC | DEFXU | BA | 1R0000410 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.50 |
| 144X74 008D | DEC | DEFXU | BA | 1R0000201 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144X74 008D | DEC | DEFXU | BA | 1R0000033 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.50 |
| 144X74 008D | DEC | DEFXU | BA | 1R0004034 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.48 |
| 144X74 008D | DEC | DEFXU | BA | 1R0000407 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144X74 008D | DEC | DEFXU | BA | 1R0004055 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.51 |

144B74-Q94EX(ebh)

CONFIDENTIAL
CSI0027697

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 0000 | DEC | DEFXU | BA | 1R0030406G | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144874 0000 | DEC | DEFXU | BA | 1R0030406B | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144874 0000 | DEC | DEFXU | BA | 1R0030407I | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.81 |
| 144874 0000 | DEC | DEFXU | BA | 1R0030402 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144874 0000 | DEC | DEFXU | BA | 1R0004090 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144874 0000 | DEC | DEFXU | BA | 1R0004103 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144874 0000 | DEC | DEFXU | BA | 1R0004118 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144874 0000 | DEC | DH-51KAA | AA | NR2600537 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 2,107.22 |
| 144874 0000 | DEC | DH-51KAA | AA | NR22600BB0 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 1,775.28 |
| 144874 0000 | DEC | DH-51NA | AA | NR0003720 | 9/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 881.16 |
| 144874 0000 | DEC | DH-51NA | AA | NR0003741 | 9/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 881.16 |
| 144874 0000 | DEC | DS-DA335 | RG | NB2602205 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 9.03 |
| 144874 0000 | DEC | DS-BA356 | RG | NB2602806 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 9.03 |
| 144874 0000 | DEC | DS-BA356 | RG | NB2525003 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 9.03 |
| 144874 0000 | DEC | DS-BA356 | RG | NB2525005 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 9.03 |
| 144874 0000 | DEC | D5IHVC | MC | 1R8144R21 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 64.11 |
| 144874 0000 | DEC | D5IHVC | MC | 1R8144R722 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 64.11 |
| 144874 0000 | DEC | DR-RZ1DF | VW | NB2601074 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 12.64 |
| 144874 0000 | DEC | DS-RZ1DF | VW | NB2601585 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 12.64 |
| 144874 0000 | DEC | DS-RZ1DF | VW | NB2601088 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 12.64 |
| 144874 0000 | DEC | DS-RZ1DF | VW | NB2601700 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 12.64 |
| 144874 0000 | DEC | DS-RZ1DF | VW | NB2601701 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 12.64 |
| 144874 0000 | DEC | DS-RZ1DF | VW | NB2601702 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 12.64 |
| 144874 0000 | DEC | DS-SWXEB | AA | NB2602035 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 475.39 |
| 144874 0000 | DEC | DS-SWXEB | AA | NB20W4170 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 475.38 |
| 144874 0000 | DEC | DS-SWXEB | AA | NB20W7882 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 475.30 |
| 144874 0000 | DEC | DS-SWXES | AA | NB20W8738 | 9/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 816.23 |
| 144874 0000 | DEC | DS-SWXES | AA | NB0022195 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 823.18 |
| 144874 0000 | DEC | DB-SWXED | FA | 107105A | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 1,239.47 |
| 144874 0000 | DEC | DS-SWXES | FA | NB12T0310 | 9/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,037.37 |
| 144874 0000 | DEC | DWIFX | MX | 1R0230595 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2,108.30 |
| 144874 0000 | DEC | DWIER | MM | 1R00551010 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 357.21 |
| 144874 0000 | DEC | H3554 | AC | 10334601 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0000 | DEC | H3554 | AC | 10334602 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0000 | DEC | H3554 | AC | 10334603 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0000 | DEC | H8854 | AC | 10334605 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0000 | DEC | H8854 | AC | 10334606 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0000 | DEC | H3554 | AC | 10334607 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0000 | DEC | H3554 | AC | 10334608 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0000 | DEC | H3554 | AC | 10334609 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0000 | DEC | H3554 | AC | 10334610 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0000 | DEC | H3554 | AC | 10334611 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |

144874-094EX(xh)

CONFIDENTIAL
CSI0027698

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 000B | DEC | AC | H5554 | 1G334012 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H0554 | 1G334013 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334014 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H0554 | 1G334015 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H0554 | 1G334016 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334017 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334018 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334019 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334020 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334021 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334022 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334023 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334024 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334025 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334026 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334027 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334028 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334029 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334030 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334031 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334032 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334033 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334034 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334035 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334036 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334037 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334038 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334039 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334040 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334041 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334042 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334043 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334044 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334045 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334046 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334047 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334048 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334049 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334050 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334051 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334052 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334053 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334054 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334055 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 000B | DEC | AC | H5554 | 1G334056 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |

144074-094EX(ehh)

CONFIDENTIAL
CSI0027699

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 0683 | DEC | H5554 | AC | 16334657 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334658 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334659 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334660 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334661 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334662 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334663 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0680 | DEC | H5554 | AC | 16334664 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334665 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334666 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334667 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5558 | AC | 16334669 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0680 | DEC | H5554 | AC | 16334670 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334671 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334672 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0680 | DEC | H5554 | AC | 16334673 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334674 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0680 | DEC | H5554 | AC | 16334675 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334676 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334677 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334678 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0680 | DEC | H5554 | AC | 16334679 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334680 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334681 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334683 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334684 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334685 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0680 | DEC | H5554 | AC | 16334686 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334687 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334688 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334689 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0681 | DEC | H5554 | AC | 16334691 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334692 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334693 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334694 | 9/30/2002 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334695 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334696 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334697 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334698 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H5554 | AC | 16334699 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144874 0683 | DEC | H9A15 | MG | E20005150 | 2/30/2022 | 10/1/2022 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 24.84 |
| 144874 0683 | DEC | H9A15 | MG | E2007S150 | 2/30/2022 | 10/1/2022 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 24.84 |

144874-004EX(xhh)

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14A874 008B | DEC | H9A15 | MC | E20/45/20B | 3/20/2002 | 10/1/2002 | 2281 LAWSON LANE SANTA CLARA, CA 95054 | 55.37 |
| 14A874 008B | DEC | H9A16 | SC | H9A16 | 3/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 42.80 |
| 14A874 008B | DEC | KN304 | DD | NT3301XTU | 3/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 529.10 |
| 14A874 008B | DEC | KN304 | DD | NT3301X01 | 3/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 182.83 |
| 14A874 008B | DEC | ICP-AC | CB | NB200CA4B | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 20.94 |
| 14A874 008B- | DEC | ICP-AC | CB | NB200CA4C | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 22.12 |
| 14A874 008B | DEC | ICP-AC | CB | NB200ASC | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 20.94 |
| 14A874 008B | DEC | P9T4D | CB | NB3zpit22 | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 89.20 |
| 14A874 008B | DEC | P9T4D | PA | NB37DH/A,8 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 57.33 |
| 14A874 008B | DEC | P9T4D | PA | NB13DH23H | 3/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 89.84 |
| 14A874 008B | DEC | PB9BD | PA | 15000A | 3/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 101.57 |
| 14A874 008B | DEC | PB9AD | AG | 1500B9B | 5/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 103.63 |
| 14A874 008B | DEC | PB9AA | AG | 15923A | 3/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 101.57 |
| 14A874 008B | DED | PB9AA | AG | 1599D3D | 3/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 97.00 |
| 14A874 008B | DED | PB9BA | AG | NB37D1X12 | 3/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 107.89 |
| 14A874 008B | DED | PB9AA | AG | 1B92626J9 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.23 |
| 14A874 008B | DED | SN-PB3NW | SA | NB3TO1012 | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 24.33 |
| 14A874 008B | DED | SN-PB3NW | YA | 1D8202B549 | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 13.00 |
| 14A874 008B | DEG | EN-TL210 | LK | NB2700BNF | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.16 |
| 14A874 008B | MISC | 128M3 | MEMORY | 15701201 | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 20.16 |
| 14A874 008B | MISC | 128M3 | MEMORY | 15451201 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 18.03 |
| 14A874 008B | MISC | 128M3 | MEMORY | 16451202 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 18.03 |
| 14A874 008B | MISC | 128M3 | MEMORY | 15451203 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 10.63 |
| 14A874 008B | MISC | 128M3 | MEMORY | 15451204 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 20.16 |
| 14A874 008B | MISC | 128M3 | MEMORY | 15451205 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 20.16 |
| 14A874 008B | MISC | 128M3 | TA | 15451200 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 13.00 |
| 14A874 008B | MISC | 128M3 | MEMORY | 15701241 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 20.16 |
| 14A874 008B | MISC | DUAL | STORAGESHELF | 8900049 | 9/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 213.08 |
| 14A874 008B | MISC | SINGLE | DLT7000 DR | 6950002 | 10/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 671.13 |
| 14A874 008B | MISC | SUN ULTRA | 10 RACKMOUNT | 035251022 | 10/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 67.00 |
| 14A874 008B | MISC | SUN ULTRA | RACKMOUNT | 035251012 | 10/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 63.71 |
| 14A874 008B | MISC | SUN ULTRA | RACKMOUNT | 035270088 | 10/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 81.71 |
| 14A874 008B | MISC | SUN ULTRA | RACKMOUNT | 035225179 | 10/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 208.80 |
| 14A874 008B | SUN | SUN ULTRA | RACKMOUNT | 035252310 | 10/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 208.80 |
| 14A874 008B | MISC | SUN ULTRA | RACKMOUNT | 035323111 | 10/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 208.80 |
| 14A874 008B | SUN | SUN ULTRA | RACKMOUNT | 035232032 | 10/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 204.90 |
| 14A874 008C | CISCO | E3150D-C54 | RACKMOUNT | 035232032 | 10/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 264.93 |
| 14A874 008C | CISCO | UE3500 SERVA | RACKMOUNT | 035328235 | 10/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 264.40 |
| 14A874 008C | SUN | 7200 | BN4FCD52 | 035322035 | 10/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 264.40 |
| 14A874 008C | CISCO | 7200 | ROUTER | 72832045 | 10/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 264.97 |
| 14A874 008C | SUN | 7200 | ROUTER | 71823718 | 10/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 204.99 |
| 14A874 008C | CISCO | 7200 | ROUTER | 73452374 | 10/20/2002 | 10/1/2002 | 201 GRANT STREET PITTSBURGH, PA 15219 | 1,313.64 |
| 14A874 008C | LOCAL | ICP-AC | DIRECTOR | 222022350003 | 10/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 853.87 |
| 14A874 008C | LOCAL | ICP-AC | DIRECTOR | 222022350007 | 10/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 527.27 |
| 14A874 008C | CISCO | NP | DIRECTOR | 11000021 | 3/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 527.27 |
| 14A874 008C | CISCO | NP | DIRECTOR | 11000024 | 3/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 527.27 |
| 14A874 008C | CISCO | NP-2P/EDSL | 1HSSI | 10521A | 3/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 302.04 |
| 14A874 008C | CISCO | WS | TX | C3324 | 3/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 302.25 |
| 14A874 008C | CISCO | WS | | FAA025251020 | 3/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 328.24 |
| 14A874 008C | | | | | 3/20/2002 | 10/1/2002 | 2281 LAWSON LANE SANTA CLARA, CA 95054 | 50.07 |
| | | | | | | | | 48.61 |




CONFIDENTIAL
CSI0027701

ORIGINAL

| Original Lease# | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 005C | CISCO | WS | C2924 | FAA03287FD | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 48.41 |
| 14487A 005C | CISCO | WS | C400S-S1 | HAD03510100 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 231.50 |
| 14487A 005C | CISCO | WS | X9225R | 13370573 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 231.50 |
| 14487A 005C | CISCO | WS | X9225R | 13370573 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 85.83 |
| 14487A 005C | CISCO | WS | X9225R | 13372368 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.83 |
| 14487A 005C | CISCO | WS | X9225R | 13413442 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.83 |
| 14487A 005C | CISCO | WS-C2924T | CATALYST | 85312470 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.83 |
| 14487A 005C | CISCO | WS-C2923T | CATALYST | 85312442 | 9/20/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 175.18 |
| 14487A 005C | CISCO | WS-X2924ST | CATALYST | 85312533 | 9/20/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 175.18 |
| 14487A 005C | CISCO | WS-X3509 | CATALYST | 1DD00357 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 175.10 |
| 14487A 005C | CISCO | WS-X3509 | CATALYST | B182799 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,103.12 |
| 14487A 005C | COMPAQ | 2T-R1200 | A9 | 1672339 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487A 005C | COMPAQ | 2T-R1200 | A9 | 1673335A | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487A 005C | COMPAQ | 3X-70U23 | AX | 1600020 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 277.45 |
| 14487A 005C | COMPAQ | 3X-70U23 | AX | 1600020 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 277.45 |
| 14487A 005C | COMPAQ | 3X-70U23 | AX | 1600020F | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 277.45 |
| 14487A 005C | COMPAQ | 3X-70U23 | AX | 1600002H | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 277.45 |
| 14487A 005C | COMPAQ | 3X-70U23 | AX | 1600021 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 277.45 |
| 14487A 005C | COMPAQ | 3X-70U23 | AX | 1600032 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 277.45 |
| 14487A 005C | COMPAQ | 3X-70U23 | AX | 1600030K | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 277.65 |
| 14487A 005C | COMPAQ | 3X-70U23 | AX | 1600010 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 277.65 |
| 14487A 005C | COMPAQ | 4OU | CABINET | 1400010 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 277.65 |
| 14487A 005C | COMPAQ | BA36R | RC | 1600039F | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 32.00 |
| 14487A 005C | COMPAQ | BA36R | RC | 1600036L | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 8.54 |
| 14487A 005C | COMPAQ | BA36R | RC | 1600039H | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 8.54 |
| 14487A 005C | COMPAQ | BH27S | B3 | NM3107777 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 0.72 |
| 14487A 005C | COMPAQ | BH27S | B3 | NM3107824 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 0.11 |
| 14487A 005C | COMPAQ | BH27S | B3 | 1F0335D | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 0.29 |
| 14487A 005C | COMPAQ | BH37A | B2 | 1F0335L | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 1.57 |
| 14487A 005C | COMPAQ | BH37A | B2 | 1600030C | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 1.57 |
| 14487A 005C | COMPAQ | BH37A | B2 | 1600035D | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 1.57 |
| 14487A 005C | COMPAQ | BH37A | B2 | 1600035E | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 1.31 |
| 14487A 005C | COMPAQ | BH37A | B2 | 1600039L | 10/1/2002 | 10/1/2022 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1.31 |
| 14487A 005C | COMPAQ | BH37A | B2 | 1600039M | 10/1/2002 | 10/1/2022 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1.31 |
| 14487A 005C | COMPAQ | BH37A | B2 | 1600030H | 10/1/2002 | 10/1/2022 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1.31 |
| 14487A 005C | COMPAQ | BH37A | B2 | 1600035G | 10/1/2002 | 10/1/2022 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.89 |
| 14487A 005C | COMPAQ | BH37A | B2 | 1073310 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 0.89 |
| 14487A 005C | COMPAQ | BH37A | B2 | 1073335F | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 1.07 |
| 14487A 005C | COMPAQ | BH37A | B2 | 1073335E | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 1.07 |
| 14487A 005C | COMPAQ | BH37A | B2 | 1073335J | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 1.07 |
| 14487A 005C | COMPAQ | BH37A | B2 | 1073335K | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 1.07 |
| 14487A 005C | COMPAQ | BH36C | B3 | 1073335F | 10/1/2002 | 10/1/2022 | 301 GRANT STREET PITTSBURGH, PA 15219 | 1.30 |
| 14487A 005C | COMPAQ | BH36C | B3 | 1808310 | 10/1/2002 | 10/1/2022 | 800 WINTER STREET WALTHAM, MA 02154 | 1.72 |

CONFIDENTIAL
CSI0027702




ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14474 000D | BN39 | IO | | 168082N | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 2.50 |
| 14474 000D | BN39 | IO | | 168082O | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 2.50 |
| 14474 000C | COMPAQ | BN39 | | 168082L | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 18.47 |
| 14474 000C | COMPAQ | COMAB | | 1846682U | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 18.47 |
| 14474 000C | COMPAQ | DA-81KAD | | N8D35051824 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,141.07 |
| 14474 000C | COMPAQ | DA-81KAD | | E32Q209712 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,141.07 |
| 14474 000C | COMPAQ | DA-53NJA | | N9110091 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,055.00 |
| 14474 000C | COMPAQ | DA-53NJA | | N9110092 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 370.73 |
| 14474 000C | COMPAQ | DA-53NJA | | N9110093 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 370.73 |
| 14474 000C | COMPAQ | DA-53NJA | | N9312235N | 10/1/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 339.51 |
| 14474 000C | COMPAQ | N07203303 | | N07203303 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 420.58 |
| 14474 000C | COMPAQ | DA-53NJA | | N07203307 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 420.58 |
| 14474 000C | COMPAQ | DB | | N00102312 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 333.46 |
| 14474 000C | COMPAQ | DB | | 5C09170000054 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 17.25 |
| 14474 000C | COMPAQ | DEFPA | | 5C09170000054 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.03 |
| 14474 000C | COMPAQ | DEFPA | | 1692020197 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.22 |
| 14474 000C | COMPAQ | DEFYM | | 1R91020207 | 8/2/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 1.50 |
| 14474 000C | COMPAQ | DEFYM | | N202079835 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 14.02 |
| 14474 000C | COMPAQ | AA | | N202078355 | 9/2/2002 | 10/1/2002 | 531 GRANT STREET PITTSBURGH, PA 15219 | 14.10 |
| 14474 000C | COMPAQ | KH | | H18342003 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 11.80 |
| 14474 000D | COMPAQ | KH | | N081T4373 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 11.53 |
| 14474 000D | COMPAQ | AA | | N081T4374 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 11.80 |
| 14474 000D | COMPAQ | DS-BA356 | | N081T4370 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 11.90 |
| 14474 000D | COMPAQ | DS-BA356 | | N081T4357 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 11.83 |
| 14474 000D | COMPAQ | DS-BA356 | | N081T4359 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 14.02 |
| 14474 000D | COMPAQ | DS-BA356 | | N081T4331 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 14.10 |
| 14474 000D | COMPAQ | DS-BA350 | | N281T4392 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 11.53 |
| 14474 000D | COMPAQ | DS-BA356 | | N281T4104 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 11.52 |
| 14474 000D | COMPAQ | DS-RZ1ED | | N28531U134 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14474 000D | COMPAQ | DS-RZ1ED | | N28531U435 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14474 000D | COMPAQ | DS-RZ1ED | | N28531U437 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14474 000D | COMPAQ | DS-RZ1ED | | N28531U408 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14474 000D | COMPAQ | DS-RZ1ED | | N28531U404 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14474 000D | COMPAQ | DS-RZ1ED | | N28531U834 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14474 000D | COMPAQ | DS-RZ1ED | | N38510U981 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14474 000D | COMPAQ | DS-RZ1ED | | N28532U083 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14474 000D | COMPAQ | DS-RZ1ED | | N38510U989 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14474 000D | COMPAQ | DS-RZ1ED | | N28537U351 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14474 000D | COMPAQ | DS-RZ1ED | | N38531U902 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14474 000D | COMPAQ | DS-RZ1ED | | N38537U307 | 9/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.92 |

CONFIDENTIAL
CSI0027703

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 006C | COMPAQ | D5-R21DD | VW | N862V2000 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14487A 006C | COMPAQ | D5-R21DD | VW | N862V0310 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14487A 006C | COMPAQ | D5-R21DD | VW | N862V0311 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14487A 006C | COMPAQ | D5-R21DD | VW | N862V0312 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14487A 006C | COMPAQ | D5-R21DD | VW | N862V0314 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.02 |
| 14487A 006C | COMPAQ | D5-R21DD | VW | N862V2033 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.02 |
| 14487A 006C | COMPAQ | D5-R21DD | VW | N862V2043 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14487A 006C | COMPAQ | D5-R21DD | VW | N862L0140 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14487A 006C | COMPAQ | D5-R21DF | VW | N862L0141 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.17 |
| 14487A 006C | COMPAQ | D5-R21DF | VW | N862L0410 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.17 |
| 14487A 006C | COMPAQ | D5-R21DF | VW | N862U0428 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.59 |
| 14487A 006C | COMPAQ | D5-R21DF | VW | N862U0473 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.59 |
| 14487A 006C | COMPAQ | D5-R21DF | VW | N862V0054 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.59 |
| 14487A 006C | COMPAQ | D5-R21DF | VW | N862V2173 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.59 |
| 14487A 006C | COMPAQ | D5-R21DF | VW | N862V2220 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.60 |
| 14487A 006C | COMPAQ | D5-R21DF | VW | N862V2230 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.59 |
| 14487A 006C | COMPAQ | D5-R21DF | VW | N862V4932 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.17 |
| 14487A 006C | COMPAQ | D5-R21DF | VW | N862V4954 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.17 |
| 14487A 006C | COMPAQ | D5-R21DF | VW | N862V5550 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.60 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N862V5537 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.60 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N8351H7693 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.60 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N8280V4527 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.60 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N8269J1794 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.60 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N82038M44 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.60 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N84H0172 | 9/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.60 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N84H0641 | 9/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.60 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N84H0945 | 9/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.60 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N84H01303 | 9/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.60 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N882H0430 | 9/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.60 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N897H8994 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.12 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T7800 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T7701 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T7762 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T7764 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T7700 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T7013 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T7014 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T7016 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T7017 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T7028 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.12 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T7030 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T7037 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.62 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T7026 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.62 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T0077 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.62 |
| 14487A 006D | COMPAQ | D5-R21DF | VW | N911T0079 | 8/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.62 |

ORIGINAL

CONFIDENTIAL
CSI0027704

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407A 001C | COMPAQ | DS-RZ1DF | VW | NB1U170960 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.12 |
| 14407A 001C | COMPAQ | DS-RZ1DF | VW | NB1U170848 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.53 |
| 14407A 001C | COMPAQ | DS-RZ1DF | VW | NB1U170852 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.53 |
| 14407A 001C | COMPAQ | DS-RZ1DF | VW | NB1U170870 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.53 |
| 14407A 001C | COMPAQ | DS-RZ1DF | VW | NB1U170854 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.53 |
| 14407A 001C | COMPAQ | DS-RZ1DF | VW | NB1U170946 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.53 |
| 14407A 001C | COMPAQ | DS-RZ1DF | VW | NB1U170960 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.53 |
| 14407A 001C | COMPAQ | DS-RZ1DF | VW | NB1U3370 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.78 |
| 14407A 001C | COMPAQ | DS-RZ1DF | VW | NB1U3860 | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.78 |
| 14407A 001C | COMPAQ | DS-RZ1DF | VW | NB1U2350 | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.78 |
| 14407A 001C | COMPAQ | DS-RZ1DF | VW | NB1U2411 | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.78 |
| 14407A 001C | COMPAQ | DS-RZ1DF | VW | NB1U2919 | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.78 |
| 14407A 001C | COMPAQ | DS-RZ1DF | VW | NB1U1U7430 | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.78 |
| 14407A 001C | COMPAQ | DS-RZ1ED | VW | NB12W2653 | 10/2/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 8.87 |
| 14407A 001C | COMPAQ | DS-RZ1ED | VW | NB12W9848 | 10/2/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 8.87 |
| 14407A 000C | COMPAQ | H7281 | VW | NB13W0307 | 10/2/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 8.87 |
| 14407A 000C | COMPAQ | H7291 | VW | NB1NM1251 | 10/2/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 8.87 |
| 14407A 000C | COMPAQ | H9A10 | AA | NB1NM7281 | 10/2/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 21.42 |
| 14407A 000C | COMPAQ | H9A10 | AA | 2CD0071340 | 10/2/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 21.42 |
| 14407A 000C | COMPAQ | H9A10 | HC | 189882A | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.82 |
| 14407A 000C | COMPAQ | H9A10 | MC | E282100310 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 7.00 |
| 14407A 000C | COMPAQ | H9A10 | MC | E282200894 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 43.10 |
| 14407A 000C | COMPAQ | HR21S | MC | E202200893 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 83.18 |
| 14407A 000C | COMPAQ | HR21S | TF | E252200895 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 61.19 |
| 14407A 000C | COMPAQ | K2F5G | CB | 1D73336A | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 84.70 |
| 14407A 000C | COMPAQ | K2F5G | CB | NB1309429 | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 84.32 |
| 14407A 000C | COMPAQ | K2FAC | CB | NB1305031 | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.51 |
| 14407A 000C | COMPAQ | K2FAC | CB | NB1305074 | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 21.54 |
| 14407A 000C | COMPAQ | K2FBA | CB | NB1300677 | 10/2/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 21.70 |
| 14407A 000C | COMPAQ | K2F5G | UB | NB1310125 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 20.18 |
| 14407A 000C | COMPAQ | K2F5G | UB | NB1305999 | 10/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 20.18 |
| 14407A 000C | COMPAQ | K2F5G | UB | 189825A | 10/2/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 7.20 |
| 14407A 000C | COMPAQ | K2F5G | UB | 189829B | 10/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.72 |
| 14407A 000C | COMPAQ | K2F5G | UB | 189723N | 10/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 2.61 |
| 14407A 000C | COMPAQ | M5332 | FA | NB2D0435P | 10/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 1.79 |
| 14407A 000C | COMPAQ | M5332 | FA | N81307575 | 10/2/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 1.50 |
| 14407A 000C | COMPAQ | M5332 | FA | N81307588 | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 118.31 |
| 14407A 000C | COMPAQ | M5332 | FA | N81307589 | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 118.30 |
| 14407A 000C | COMPAQ | M57CC | QA | 1600028 | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 85.50 |
| 14407A 000C | COMPAQ | M57CC | QA | 1600020 | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 85.50 |
| 14407A 000C | COMPAQ | M87CC | QA | D840B0VIT1018 | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 455.94 |
| 14407A 000C | COMPAQ | M87CC | QA | | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 455.94 |
| 14407A 000C | PROLIANT | | 1600 | | 10/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 77.01 |

CONFIDENTIAL
CSI0027705

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14474 000C | COMPAQ | PROLIANT | 1600 | D948NV1H072 | 10/2012 | 10/1/2012 | 600 WINTER STREET WALTHAM, MA 02154 | 84.16 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D901DFV10720 | 10/2012 | 10/1/2012 | 600 WINTER STREET WALTHAM, MA 02154 | 126.50 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D908DFV1011+ | 10/2012 | 10/1/2012 | 600 WINTER STREET WALTHAM, MA 02154 | 126.50 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D908DFV10249 | 10/2012 | 10/1/2012 | 600 WINTER STREET WALTHAM, MA 02154 | 126.50 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D908DFV10273 | 10/2012 | 10/1/2012 | 600 WINTER STREET WALTHAM, MA 02154 | 126.50 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910DFV10710 | 10/2012 | 10/1/2012 | 600 WINTER STREET WALTHAM, MA 02154 | 126.50 |
| 14474 000D | COMPAQ | PROLIANT | 1850R | D912FV10721 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 126.50 |
| 14474 000D | COMPAQ | PROLIANT | 1850R | D911CFV10574 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 200.53 |
| 14474 000D | COMPAQ | PROLIANT | 1850R | D912CFV10574 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 200.53 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D911CFV10374 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 275.26 |
| 14474 000C | COMPAQ | PROLIANT | 1800R | D910CFV1007P | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 130.35 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D908DFV10140 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 83.30 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D908CFV10193 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 83.30 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910CFV10341 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 130.35 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910CFV10332 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 130.35 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910CFV10033 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 130.35 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910DFV10035 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 130.35 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910CFV10043 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 110.70 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910CFV10095 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 130.35 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910DFV10609 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 110.70 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910CFV10600 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 110.70 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D916CFV10810 | 9/20/2002 | 10/1/2002 | 400 WINTER STREET WALTHAM, MA 02154 | 83.30 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910CFV10383 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 110.70 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910CFV10831 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 110.70 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D911CFV10574 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 110.70 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D911CFV10203 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 72.44 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910CFV10753 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 72.44 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D911CFV10745 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 72.44 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910CFV10770 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 110.70 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910CFV10700 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 72.44 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D918CFV10276 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 72.44 |
| 14474 000C | COMPAQ | PROLIANT | 1850R | D910CFV10780 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 110.70 |
| 14474 000C | COMPAQ | PROLIANT | 5500R | D920DFV10297 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 273.57 |
| 14474 000C | COMPAQ | PROLIANT | 5500R | D903CLD10111 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 273.57 |
| 14474 000C | COMPAQ | PROLIANT | 5500R | D905CLD10185 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 273.57 |
| 14474 000C | COMPAQ | RACK | MODEL 7142 | 1888303 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 130.40 |
| 14474 000C | COMPAQ | RACK | MODEL 7142 | 1888301H | 7/23/2012 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 130.40 |
| 14474 000C | COMPAQ | RACK | MODEL 7142 | 188803J | 7/23/2012 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 91.24 |




CONFIDENTIAL
CSI0027706

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 000C | COMPAQ | RACK MODEL | 714E FI42U | 1657004H | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 31.50 |
| 144874 000C | COMPAQ | RACK MODEL | 714E FI42U | 1657004 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 14.23 |
| 144874 000C | COMPAQ | R210F | VW | 1Y0171T677 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 14.23 |
| 144874 000C | COMPAQ | R210F | B9 | 1Y0171T677 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 4.00 |
| 144874 000C | COMPAQ | R210F | B9 | N0626U0302 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 4.00 |
| 144874 000C | COMPAQ | R210F | VW | N0626U0302 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.72 |
| 144874 000C | COMPAQ | R210F | VW | N082BV1225 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.54 |
| 144874 000C | DEC | BN37A | 20 | 1450J2A | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.09 |
| 144874 000C | DEC | BN37A | 20 | 1456J2B | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.09 |
| 144874 000C | DEC | BN37A | 20 | 1456J2D | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.09 |
| 144874 000C | DEC | BN37A | 20 | 1456012D | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.09 |
| 144874 000C | DEC | BN37A | 20 | 1456012E | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.09 |
| 144874 000C | DEC | BN37A | 20 | 1456012F | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.08 |
| 144874 000C | DEC | BN37A | 20 | 1456012K | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.97 |
| 144874 000C | DEC | BN36E | B0 | 1456012H | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.97 |
| 144874 000C | DEC | BN36E | B0 | 1456012J | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.97 |
| 144874 000C | DEC | BN36E | B0 | 1456012L | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.97 |
| 144874 000C | DEC | BN36E | B0 | 1456012P | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.97 |
| 144874 000C | DEC | BN37A | 20 | 1456012D | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.30 |
| 144874 000C | DEC | BN37A | 20 | 1455J2R | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.30 |
| 144874 000C | DEC | BN36E | B0 | N0912H3295 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1.30 |
| 144874 000C | DEC | DA-51KAD | GB | N0912H3901 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1.30 |
| 144874 000C | DEC | DA-51KAD | GB | N09002313 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,430.38 |
| 144874 000C | DEC | DA-51NJA | EA | N0902U3360 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 341.94 |
| 144874 000C | DEC | DA-51NJA | EA | N09003353 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 341.94 |
| 144874 000C | DEC | DA-51NJA | EA | N0900308B | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 341.94 |
| 144874 000C | DEC | DA-51NJA | EA | N0900405U | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 341.57 |
| 144874 000C | DEC | DA-51NJA | EA | N09003201 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 341.57 |
| 144874 000C | DEC | DA-51NJA | EA | N0900302G | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 341.57 |
| 144874 000D | DEC | D5-RZ1ED | EA | N0900301G | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 341.57 |
| 144874 000D | DEC | D5-RZ1ED | EA | N09003011 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 123.30 |
| 144874 000D | DEC | DZF9P | AA | N09003313 | 9/2/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 175.50 |
| 144874 000D | DEC | DSNVZ | MC | KAX3U3F9SDP | 9/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 17.10 |
| 144874 000D | DEC | D5-RZ1ED | VW | 1Y01U50155 | 9/2/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000D | DEC | D5-RZ1ED | VW | N0835V8835 | 9/2/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000D | DEC | D5-RZ1ED | VW | N0835V8897 | 9/2/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000D | DEC | D5-RZ1ED | VW | N0835V8905 | 9/2/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000D | DEC | D5-RZ1ED | VW | N0835V80D | 9/2/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000D | DEC | D5-RZ1ED | VW | N0835V8971 | 9/2/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000D | DEC | D5-RZ1ED | VW | N0835W0110 | 9/27/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000D | DEC | D5-RZ1ED | VW | N0835W0112 | 9/27/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |

CONFIDENTIAL
CSI0027707

ORIGINAL





| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W0114 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W0741 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W742 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W751 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W770 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W781 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W849 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W817 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W849 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W0826 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W0897 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W020 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7025 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7028 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7027 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7031 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7037 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7034 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7041 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7042 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7036 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7073 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7074 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7079 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7070 | 10/02/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM53W7084 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AE500 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AE505 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AE845 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AD774 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AD890 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AE460 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AE442 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AE420 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AF277 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AF272 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AF300 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AE539 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AE533 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-RZ1ED | VW | NM02AE542 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-SWXEB | VW | NI02AA850 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 14487A D06D | DEC | DS-SWXEB | VW | NI74SZB108 | 10/1/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 802.51 |
| 14487A D06D | DEC | DS-SWXE3 | BA | NI24T00033 | 10/1/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 795.40 |
| 14487A D06D | DEC | DS-SWXEB | BA | NI81U4523 | 10/1/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 795.40 |

CONFIDENTIAL
CSI0027708

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487J 008C | DEC | H9A10 | MC | 1857001 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 5.54 |
| 14487J 008C | DEC | H9A10 | MC | 1857002 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.83 |
| 14487J 008C | DEC | H9A10 | OA | 10481A | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 58.54 |
| 14487J 008C | DEC | H9A15 | MC | E30085B105 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.40 |
| 14487J 008C | DEC | H9A15 | MC | E30105B248 | 8/20/2002 | 10/1/2002 | 54 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 34.27 |
| 14487J 008C | DEC | H9A15 | MC | E2YU18341 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 178.07 |
| 14487J 008C | DEC | H9A15 | MC | E39125N441 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 20.40 |
| 14487J 008C | DEC | H9A15 | MC | N83030B30 | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 34.27 |
| 14487J 008C | HP | H9A15 | MC | E39105B370 | 8/20/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 60.15 |
| 14487J 008D | HP | H9A10 | MC | E39105B301 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 42.46 |
| 14487J 008C | DEC | X2P9A | CB | N82070301 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.15 |
| 14487J 008C | DEC | X2P9A | CB | N82070301 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.16 |
| 14487J 008C | DEC | X2P9A | CB | N82030359 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.15 |
| 14487J 008C | DEC | X2P9A | CB | N910502A | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.15 |
| 14487J 008C | DEC | MS300 | CB | 1848580 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.16 |
| 14487J 008C | DEC | MS300 | EA | N910200300 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 59.20 |
| 14487J 008C | DEC | MS300 | EA | N910200300 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 59.20 |
| 14487J 008C | DEC | MS300 | EA | N910200109 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 60.50 |
| 14487J 008C | DEC | MS300 | EA | N910200110 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 60.50 |
| 14487J 008C | DEC | MS300 | EA | N910200112 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 59.20 |
| 14487J 008C | DEC | MS300 | EA | N910200113 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 59.20 |
| 14487J 008C | DEC | MS300 | EA | N910200114 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 60.50 |
| 14487J 008C | DEC | SW8A3 | EA | N9A910114 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 60.50 |
| 14487J 008C | DEC | SW8A3 | CA | WA81215584 | 9/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.04 |
| 14487J 008C | DEC | SW8A3 | CA | WA81215343 | 9/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.04 |
| 14487J 008C | DEC | SW8A3 | CA | WA81215555 | 9/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.04 |
| 14487J 008C | DEC | SW8AJ | CA | WA81215440 | 9/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.04 |
| 14487J 008C | DEC | SW8AJ | CA | WA81215943 | 9/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.04 |
| 14487J 008C | DEC | SW8AJ | CA | WA81215957 | 9/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.04 |
| 14487J 008C | HP | C4C04A | CA | LDUICD27744 | 9/20/2002 | 10/1/2002 | 600 WINTER POND ROAD WALTHAM, MA 02154 | 8.04 |
| 14487J 008C | HP | C4C04A | OFFICEJET 500 | SO7ICO8365WM | 9/20/2002 | 10/1/2002 | 1930 STEMMONS FWY DALLAS, TX 75207 | 22.57 |
| 14487J 008C | HP | C4124A | LASERJET | U3U1CO37744 | 9/20/2002 | 10/1/2002 | 600 WINTER POND ROAD WALTHAM, MA 02154 | 4.57 |
| 14487J 008D | MISC | 19PCI | SOUNDBLASTER | 18821A4A | 9/20/2002 | 10/1/2002 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.04 |
| 14487J 008C | MISC | 19PCI | SOUNDBLASTER | 18821A4B | 9/20/2002 | 10/1/2002 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14487J 008C | MISC | 19PCI | SOUNDBLASTER | 18821A4G | 9/20/2002 | 10/1/2002 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14487J 008C | MISC | 19PCI | SOUNDBLASTER | 18821A4D | 9/20/2002 | 10/1/2002 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14487J 008C | MISC | 19PCI | SOUNDBLASTER | 18821A4E | 9/20/2002 | 10/1/2002 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14487J 008C | MISC | 19PCI | SOUNDBLASTER | 18821A4F | 9/20/2002 | 10/1/2002 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14487J 008C | MISC | 19PCI | SOUNDBLASTER | 18821A4G | 9/20/2002 | 10/1/2002 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14487J 008C | MISC | 19PCI | SOUNDBLASTER | 18821A4J | 9/20/2002 | 10/1/2002 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14487J 008C | MISC | 19PCI | SOUNDBLASTER | 18821A4I | 9/20/2002 | 10/1/2002 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14487J 008C | MISC | 193B | HOTPLUG DR | LC777272 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.02 |
| 14487J 008C | MISC | 193B | HOTPLUG DR | LC743394 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.02 |
| 14487J 002D | MISC | 193B | HOTPLUG DR | LC743939 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.02 |
| 14487J 002C | MISC | 256MB | MEMORY | 1957001 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 12.81 |

CONFIDENTIAL
CSI0027709

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144X74 000C | MISC | 256MB | MEMORY | 1857000C | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 12.01 |
| 144X74 000C | MISC | 256MB | MEMORY | 1857000 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 12.01 |
| 144X74 000C | MISC | 256MB | MEMORY | 1857008F | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 12.01 |
| 144X74 000C | MISC | 256MB | MEMORY | 1857002 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 12.01 |
| 144X74 000C | MISC | 256MB | MEMORY | 1857003 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 12.01 |
| 144X74 000C | MISC | 8GB | HARD DRIVE | 2314J0A | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 14.00 |
| 144X74 000C | MISC | 8GB | HARD DRIVE | 2314J3C | 8/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.00 |
| 144X74 000C | MISC | 8GB | HARD DRIVE | 2314J9C | 8/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.00 |
| 144X74 000C | MISC | 8GB | HARD DRIVE | 6314J0B | 8/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.00 |
| 144X74 000C | MISC | 8GB | HARD DRIVE | 6314J2B | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 14.00 |
| 144X74 000D | MISC | 8GB | HARD DRIVE | 1660368 | 8/20/2002 | 10/1/2002 | 3001 LEITHEAVE, PITTSBURGH, PA 15201 | 1.13 |
| 144X74 000D | MISC | CABLE | CABLE | 1660350C | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.13 |
| 144X74 000D | MISC | CABLE | CABLE | 1660350 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.13 |
| 144X74 000D | MISC | CABLE | CABLE | 1660358F | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.13 |
| 144X74 000D | MISC | DUAL | BATTERY | N10011.837 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.39 |
| 144X74 000D | MISC | DUAL | BATTERY | N100IL1453 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.39 |
| 144X74 000D | MISC | ESA | 12000 | N10XPF378 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 24.05 |
| 144X74 000D | MISC | ESA | 12000 | N0122U7775 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 852.94 |
| 144X74 000D | MISC | ESA | 12000 | N0322W1450 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,433.73 |
| 144X74 000D | MISC | EXT BNDL | BAY ENCL. | 1851H05 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,240.23 |
| 144X74 000D | MISC | F780 FILER | SYSTEM | 117228 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,438.73 |
| 144X74 000D | MISC | FIBER | CABLE | 165359A | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 144X74 000D | MISC | FIBER | CABLE | 165359D | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 0.50 |
| 144X74 000D | MISC | FIBER | CABLE | 165359BD | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 0.50 |
| 144X74 000D | MISC | FIBER | CABLE | 165369E | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 0.50 |
| 144X74 000D | MISC | FIBER | CABLE | 165359F | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 0.50 |
| 144X74 000D | MISC | FIBER | CHANNEL KT | 153C123 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 0.50 |
| 144X74 000D | MISC | FIBRE | OPTICAL CBLC | N800024110 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 11.44 |
| 144X74 000D | MISC | FIBRE | OPTICAL CBLC | N800023347 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 11.44 |
| 144X74 000D | MISC | FIBRE | OPTICAL CBLC | N900003140 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 3.30 |
| 144X74 000D | MISC | FIBRE | OPTICAL CBLC | N900003142 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 3.30 |
| 144X74 000E | MISC | FIBRE | OPTICAL CBLC | 153350A4 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 3.30 |
| 144X74 000E | MISC | GL3500 | GL3500 | AX000701 | 10/1/2002 | 10/1/2002 | 2251 LAWSON LANE BATA CLARA, CA 95054 | 2.48 |
| 144X74 000D | MISC | HDH | VOLTAGE PDU | D000014133 | 10/1/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,505.15 |
| 144X74 000D | MISC | HDH | VOLTAGE PDU | D000014134 | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.91 |
| 144X74 000D | MISC | HDH | VOLTAGE PDU | D000014139 | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.91 |
| 144X74 000D | MISC | HDH | VOLTAGE PDU | D000013233 | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.91 |
| 144X74 000D | MISC | HDH | VOLTAGE PDU | D000013524 | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.91 |
| 144X74 000D | MISC | HOT SWAP | TRAY | 1589304 | 10/1/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.31 |
| 144X74 000D | MISC | HOT SWAP | TRAY | 1589805 | 10/1/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.31. |
| 144X74 000D | MISC | HOT SWAP | TRAY | 1589800 | 10/1/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.30 |
| 144X74 000D | MISC | HOT SWAP | TRAY | 1589807 | 10/1/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.30 |
| 144X74 000D | MISC | HOT SWAP | TRAY | 1589809 | 10/1/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.35 |
| 144X74 000D | MISC | HOT SWAP | TRAY | 1589909 | 8/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.30 |




CONFIDENTIAL
CSI0027710

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487x 005D | SUN | X954A | SCSI DRIVE | 1051404 | 10/7/2002 | 10/7/2002 | 4062 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.50 |
| 14487x 005D | SUN | X711A | 17" MONITOR | 1973062A | 10/7/2002 | 10/7/2002 | 4062 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.31 |
| 14487x 005D | SUN | X711A | 17" MONITOR | SFV9824057 | 10/7/2002 | 10/7/2002 | 4062 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.13 |
| 14487x 005D | SUN | X711A | 17" MONITOR | SFV9824402/01 | 9/20/2002 | 10/7/2002 | 4062 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.13 |
| 14487x 005D | SUN | X724A | 17" MONITOR | 003H3432 | 9/20/2002 | 10/7/2002 | 4062 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.38 |
| 14487x 005D | 3COM | SUPERSTACK | BASE UNIT | 1073251 | 9/20/2002 | 10/7/2002 | 180 WATER STREET WILLIAMSTOWN, MA 01287 | 122.10 |
| 14487x 003G | 3COM | SUPERSTACK | II SWITCH | 42RCLD0002AP | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 32.47 |
| 14487x 005C | CISCO | LDIRA3015 | LOCAL DIRECT | D22203/T1020 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 301.44 |
| 14487x 005C | CISCO | LDIRA3015 | LOCAL DIRECT | E22203/T1061 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 388.80 |
| 14487x 005C | CISCO | LDIRA3015 | LOCAL DIRECT | S22203701051 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 388.80 |
| 14487x 005C | CISCO | LDIRA3015 | LOCAL DIRECT | S2220300002Z | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 331.44 |
| 14487x 005C | CISCO | WS-C3524 | XLA | 1652541 | 12/31/2002 | 1/1/2003 | 860 THIRD ST, 4TH FLOOR DALY CITY, CA 94017 | 31.71 |
| 14487x 005C | CISCO | WS-C3524 | XLA | 1652842 | 12/31/2002 | 1/1/2003 | 860 THIRD ST, 4TH FLOOR DALY CITY, CA 94017 | 7.23 |
| 14487x 005C | COMPAQ | 128MB | MEMORY | 1700951 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01287 | 24.62 |
| 14487x 005C | COMPAQ | 128MB | MEMORY | 1700052 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01287 | 24.62 |
| 14487x 005C | HP | C4232A | 4D30N | US80004525 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 1.42 |
| 14487x 005C | HP | C4232A | 4D30N | US80005371 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01287 | 11.58 |
| 14487x 005C | HP | 25* | VESTED SHELF | 1070021 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01287 | 11.58 |
| 14487x 000C | MISC | 25MB | MEMORY | 1055551 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01287 | 11.58 |
| 14487x 000C | MISC | 25MB | MEMORY | 1055553 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01287 | 11.58 |
| 14487x 000C | MISC | 25MB | MEMORY | 1055554 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01287 | 11.58 |
| 14487x 000C | MISC | 25MB | MEMORY | 1055555 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01287 | 11.58 |
| 14487x 000C | MISC | 256MB | MEMORY | 184858 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01287 | 11.58 |
| 14487x 000C | MISC | 256MB | MEMORY | 1859357 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 247.27 |
| 14487x 000C | MISC | 256MB | CHASSIS | 04230901 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 247.27 |
| 14487x 000C | MISC | CONCORDE | CHASSIS | 04230902 | 12/31/2002 | 1/2/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 297.44 |
| 14487x 000C | MISC | CONCORDE | RACKMOUNT | 102039/00 | 12/31/2002 | 1/2/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 118.24 |
| 14487x 000C | MISC | CONCORDE | UMAX 450 | 102039200 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 137.53 |
| 14487x 000C | MISC | CONCORDE | UMAX 450 | 5170051 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 589.08 |
| 14487x 000C | MISC | CONCORDE | UMAX 450 | 5170054 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 674.65 |
| 14487x 000C | MISC | CONCORDE | UMAX 450 | 03199840 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 589.08 |
| 14487x 000C | MISC | CONCORDE | UMAX 450 | 02101901 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 538.05 |
| 14487x 000C | MISC | CONCORDE | UMAX 450 | 02101902 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 672.56 |
| 14487x 000C | MISC | CONCORDE | UMAX 450 | 07219303 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 928.04 |
| 14487x 000C | MISC | CONCORDE | UMAX 450 | 10029902 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 871.45 |
| 14487x 000C | MISC | CUSTOM | SERVER | 35420001 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 80.71 |
| 14487x 000G | MISC | CUSTOM | SERVER | 20204100 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 80.71 |
| 14487x 000G | MISC | CUSTOM | SERVER | TS509110134 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 80.71 |
| 14487x 000G | MISC | CUSTOM | SERVER | TS509110135 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 80.71 |
| 14487x 000G | MISC | CUSTOM | SERVER | TS509110128 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 85.71 |
| 14487x 000G | MISC | CUSTOM | SERVER | TS509110157 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 85.71 |
| 14487x 000G | MISC | CUSTOM | SERVER | TS509110139 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 85.71 |
| 14487x 000G | MISC | CUSTOM | SERVER | TS509110132 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 85.71 |
| 14487x 000G | MISC | CUSTOM | SERVER | TS509110140 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 89.71 |
| 14487x 000G | MISC | CUSTOM | SERVER | TS509110141 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 89.71 |
| 14487x 000G | MISC | E250 | 2/450 | 1111X85 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 363.13 |

ORIGINAL



CONFIDENTIAL
CSI0027712

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 007B | NETWOR | STORAGE | SHELF FC8 | 251200 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 421.50 |
| 14487A 007B | NETWOR | STORAGE | SHELF FC8 | 251247 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 44.00 |
| 14487A 007B | SONY | CARTRIDGES | QTY10 | 1680381 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.50 |
| 14487A 007B | SONY | CARTRIDGES | QTY10 | 1680390 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.50 |
| 14487A 007B | SONY | CARTRIDGES | QTY10 | 1680392 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.50 |
| 14487A 007B | SONY | CARTRIDGES | QTY10 | 1680303 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.50 |
| 14487A 007B | SONY | CARTRIDGES | QTY10 | 1680384 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.50 |
| 14487A 007B | SONY | CARTRIDGES | QTY10 | 1680385 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.50 |
| 14487A 007B | SONY | CARTRIDGES | QTY10 | 1680386 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.50 |
| 14487A 007B | SONY | CARTRIDGES | QTY10 | 1680397 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.50 |
| 14487A 007B | SONY | CARTRIDGES | QTY10 | 1680368 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.50 |
| 14487A 007B | SONY | CARTRIDGES | QTY10 | 1680390 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.50 |
| 14487A 007B | SONY | CARTRIDGES | QTY10 | 1680387 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.50 |
| 14487A 007B | SUN | ROGUOB19G5 | AT | 8404760 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.50 |
| 14487A 007B | SUN | ROGUOB19G5 | AT | 94241060 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.50 |
| 14487A 007B | SUN | ROGUOB19G5 | AT | 94241070 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 135.18 |
| 14487A 007B | SUN | ROGUOB19G5 | AT | 04241601 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 135.18 |
| 14487A 007B | SUN | ROGUOB19G5 | AT | 94241027 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 135.18 |
| 14487A 007B | SUN | | AT | 04241062 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 135.18 |
| 14487A 007B | SUN | | AT | 04242040 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 135.18 |
| 14487A 007B | SUN | | AT | 04244569 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 135.18 |
| 14487A 007B | SUN | X1102A | AT | 1697412 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.35 |
| 14487A 007B | SUN | X1102A | AT | 1697413 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.35 |
| 14487A 007B | SUN | X1102A | ADAPTER | 1697414 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.35 |
| 14487A 007B | SUN | X1102A | ADAPTER | 1697415 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.35 |
| 14487A 007B | SUN | X1102A | ADAPTER | 1687410 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.35 |
| 14487A 007B | SUN | X1102A | 400MHZ CPU | S017029 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.35 |
| 14487A 007B | SUN | X1102A | 400MHZ CPU | S017957 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.35 |
| 14487A 007B | SUN | X1102A | 400MHZ CPU | S016597 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.35 |
| 14487A 007B | SUN | X1103A | 400MHZ CPU | S01599 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.35 |
| 14487A 007B | SUN | X1103A | 400MHZ CPU | S018322 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1301 | 14.35 |
| 14487A 007B | SUN | X1103A | 400MHZ CPU | S016670 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1281 | 80.79 |
| 14487A 007B | SUN | X1103A | 400MHZ CPU | S018744 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.79 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S015000 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.35 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S018114 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 14.35 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S016264 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.79 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S018311 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.79 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S010644 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.79 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S018744 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.79 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S010799 | 12/31/2001 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.79 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S016355 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.79 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S010795 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.79 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S010031 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.79 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S010371 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.79 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S010931 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 124.54 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S016324 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 124.54 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S017009 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.50 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S010931 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.50 |
| 14487A 007B | SUN | X2244A | 400MHZ CPU | S017009 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 80.50 |

CONFIDENTIAL
CSI0027714

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 000C | MISC | K2PAC | CD | N101330821 | 10/7/2002 | 10/7/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 33.77 |
| 14487A 000C | MISC | K2PAC | CD | N101330827 | 10/7/2002 | 10/7/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 33.77 |
| 14487A 000C | MISC | K2PAC | CD | 185133J | 8/2/2002 | 10/7/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 2.58 |
| 14487A 000C | MISC | K2PAC | U8 | 185030K | 8/2/2002 | 10/7/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 2.58 |
| 14487A 000C | MISC | PEDESTAL | SYSTEM | 185635J | 8/2/2002 | 10/7/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.16 |
| 14487A 000C | MISC | PEDESTAL | PEDESTAL | 186833N | 8/2/2002 | 10/7/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 18.00 |
| 14487A 000C | IIGC | RAVE8A FC | N101120470 | 8/2/2002 | 10/7/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 108.85 |
| 14487A 000C | IIGC | RAVE8A FC | CONT 225MB | N101330834 | 8/2/2002 | 10/7/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 108.85 |
| 14487A 000C | MISC | RAVE8A FC | CONT 225MB | N101330837 | 8/2/2002 | 10/7/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 108.85 |
| 14487A 000C | MISC | RAVE8A FC | CONT 225UB | N101330828 | 8/2/2002 | 10/7/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 108.85 |
| 14487A 000C | MISC | STORAGE | CONT 225MB | N101330835 | 8/2/2002 | 10/7/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 108.85 |
| 14487A 000C | MISC | STORAGE | HUB | N100201724 | 8/2/2002 | 10/7/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 113.31 |
| 14487A 000C | MISC | USR QUAD | HUB | 184407001 | 8/2/2002 | 10/7/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 113.51 |
| 14487A 000C | MISC | USR QUAD | DIGITAL MODM | 194407001 | 8/27/2002 | 10/7/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 33.67 |
| 14487A 000C | MISC | USR QUAD | DIGITAL MODM | 184407002 | 8/2/2002 | 10/7/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 33.67 |
| 14487A 000C | MISC | USR QUAD | DIGITAL MODM | 194407003 | 8/2/2002 | 10/7/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 33.67 |
| 14487A 000C | MISC | USR QUAD | DIGITAL MODM | 194407004 | 8/2/2002 | 10/7/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 33.67 |
| 14487A 000D | SEAGAT | 8.1GB SCSI | DIGITAL MODM | LA335138 | 8/2/2002 | 10/7/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 35.67 |
| 14487A 000D | SEAGAT | 8.1GB SCSI | DIGITAL MODM | LA341173 | 8/2/2002 | 10/7/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 35.67 |
| 14487A 000D | SEAGAT | 8.1GB SCSI | HARD DRIVE | LA341174 | 8/2/2002 | 10/7/2002 | 5001 CENTRE AVE. PITTSBURGH, PA 15213 | 11.29 |
| 14487A 000D | SEAGAT | 8.1GB SCSI | HARD DRIVE | LA425274 | 8/2/2002 | 10/7/2002 | 5001 CENTRE AVE. PITTSBURGH, PA 15213 | 11.29 |
| 14487A 000D | SEAGAT | 8.1GB SCSI | HARD DRIVE | LA425411 | 8/2/2002 | 10/7/2002 | 5001 CENTRE AVE. PITTSBURGH, PA 15213 | 11.29 |
| 14487A 000D | SEAGAT | 8.1GB SCSI | HARD DRIVE | LA375040 | 8/2/2002 | 10/7/2002 | 5001 CENTRE AVE. PITTSBURGH, PA 15213 | 11.29 |
| 14487A 000D | SEAGAT | 8.1GB SCSI | HARD DRIVE | LA375050 | 8/2/2002 | 10/7/2002 | 5001 CENTRE AVE. PITTSBURGH, PA 15213 | 11.29 |
| 14487A 000D | SEAGAT | 8.1GB SCSI | HARD DRIVE | LA375060 | 8/2/2002 | 10/7/2002 | 5001 CENTRE AVE. PITTSBURGH, PA 15213 | 11.29 |
| 14487A 000D | SEAGAT | 8.1GB SCSI | HARD DRIVE | LA372015 | 8/2/2002 | 10/7/2002 | 5001 CENTRE AVE. PITTSBURGH, PA 15213 | 11.29 |
| 14487A 000D | BEAGAT | 8.1GB SCSI | HARD DRIVE | LM422828 | 8/2/2002 | 10/7/2002 | 5001 CENTRE AVE. PITTSBURGH, PA 15213 | 11.29 |
| 14487A 000D | BEAGAT | 8.1GB SCSI | HARD DRIVE | 107291P | 8/2/2002 | 10/7/2002 | 5001 CENTRE AVE. PITTSBURGH, PA 15213 | 11.29 |
| 14487A 000D | SUN | A23UHC1AP | 1GB MEMORY | 107291F | 8/2/2002 | 10/7/2002 | 801 CENTRE AVE. PITTSBURGH, PA 15213 | 11.29 |
| 14487A 000D | SUN | A23UHC1AP | 1GB MEMORY | 107291D | 8/2/2002 | 10/7/2002 | 801 CENTRE AVE. PITTSBURGH, PA 15213 | 11.29 |
| 14487A 000D | SUN | A23UHC1AP | 1GB MEMORY | 107291C | 8/2/2002 | 10/7/2002 | 801 CENTRE AVE. PITTSBURGH, PA 15213 | 11.29 |
| 14487A 000D | SEAGAT | 7023A | 1GB MEMORY | 107391A | 8/2/2002 | 10/7/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 120.32 |
| 14487A 000D | SUN | 7023A | 1GB MEMORY | 107391A | 8/2/2002 | 10/7/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 120.32 |
| 14487A 000D | SUN | 7023A | 1GB MEMORY | 107291C | 8/2/2002 | 10/7/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 120.32 |
| 14487A 000D | SUN | 7023A | 1GB MEMORY | 107291D | 8/2/2002 | 10/7/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 120.32 |
| 14487A 000D | SUN | 7023A | 1GB MEMORY | 107291C | 8/2/2002 | 10/7/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 120.32 |
| 14487A 000D | SUN | A20AHC1AP | EXPANSN RACK | SFW24820707 | 8/2/2002 | 10/7/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.12 |
| 14487A 000D | SUN | A20A-A | B25 | SFW24842011 | 8/2/2002 | 10/7/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.12 |
| 14487A 000C | SUN | E3500 | E25S SERVER | 829342822 | 8/2/2002 | 10/7/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.50 |
| 14487A 000C | SUN | E3500 | CR2 | 829342922 | 8/2/2002 | 10/7/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 635.42 |
| 14487A 000C | SUN | 300XARY030A | CR2 | 8KDH1823E | 8/2/2002 | 10/7/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,862.52 |
| 14487A 000C | SUN | 300XARY030A | EXPANSN RACK | 8KDH1823E | 8/2/2002 | 10/7/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 131.58 |
| 14487A 000C | SUN | X114JA | EXPANSN RACK | 8002194 | 8/2/2002 | 10/7/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 131.58 |
| 14487A 000C | SUN | X114JA | EXPANSN RACK | 8002312 | 8/2/2002 | 10/7/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 53.24 |
| 14487A 000C | SUN | X114JA | DPT SRUB DAS | 107232A | 8/2/2002 | 10/7/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 53.24 |
| 14487A 000C | SUN | X114JA | DPT SRUB DAS | 107232G | 8/2/2002 | 10/7/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 53.24 |

CONFIDENTIAL CSI0027711

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 008C | MISC | E250 | 24/50 | 11111014 | 12/31/2002 | 1/1/2002 | 34 EXCHANGE PLACE, JERSEY CITY, NJ 07311 | 353.10 |
| 14487A 008C | MISC | E250 | 24/50 | 11111012 | 12/31/2002 | 1/1/2002 | 34 EXCHANGE PLACE, JERSEY CITY, NJ 07311 | 375.81 |
| 14487A 008C | MISC | E250 | 24/50 | 11111014 | 12/31/2002 | 1/1/2002 | 34 EXCHANGE PLACE, JERSEY CITY, NJ 07311 | 375.81 |
| 14487A 008C | MISC | ENT BOARD | FC-AL | 01483033437 | 12/31/2002 | 1/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 14.40 |
| 14487A 008C | MISC | FDDI FIBER | CP2228R1001 | 12/31/2002 | 1/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 37.91 |
| 14487A 008C | RQI | ACESWITCH | 800F42PFD | 12/31/2002 | 1/1/2002 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 232.87 |
| 14487A 008C | MISC | RACKMOUNT | CHAS919 | 0131H226554 | 12/31/2002 | 1/1/2002 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 286.03 |
| 14487A 008C | MISC | RACKMOUNT | CHAS919 | 01313284318 | 12/31/2002 | 1/1/2002 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 113.47 |
| 14487A 008C | NETWOR | TELEPRO | PACKICARE | 01455915100 | 12/31/2002 | 1/1/2002 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 115.12 |
| 14487A 008C | MISC | F720 | FILER SYSTEM | N2423500007 | 12/31/2002 | 1/1/2002 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 1,122.12 |
| 14487A 008C | SUN | AD1-UNCH | A20 | 031H2795 | 12/31/2002 | 1/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 50.55 |
| 14487A 008C | SUN | X1093A | ETHERNET | B1293S3 | 12/31/2002 | 1/1/2002 | 34 EXCHANGE PLACE, JERSEY CITY, NJ 07311 | 341.03 |
| 14487A 008C | SUN | X712A | 21" MONITOR | 593U403STD- | 12/31/2002 | 1/1/2002 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 12.45 |
| 14487A 008C | COMPAQ | PROLIANT | 8500 | D027CP41AD43 | 12/31/2002 | 1/1/2002 | 34 EXCHANGE PLACE, JERSEY CITY, NJ 07311 | 28.29 |
| 14487A 008C | COMPAQ | PROLIANT | 8500 | 204478 | 12/31/2002 | 1/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 347.58 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207720 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 347.58 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207741 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207744 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207720 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207801 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207801 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207924 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207927 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207930 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207930 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207940 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207941 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207943 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 18GB FC-AL | DISK DRIVE | 207944 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 72PORT | MGMT MODULE | 1707 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 47.31 |
| 14487A 007B | MISC | 72PORT | MGMT MODULE | 3543 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 1,041.44 |
| 14487A 007B | MISC | BIGIRON | 4000 CHASSIS | 3353 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 302.30 |
| 14487A 007B | MISC | BIGIRON | 4000 CHASSIS | 3033 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 1,041.44 |
| 14487A 007B | MISC | BREECE HIL | DLT7000 TAPE | CX00053517 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 100.25 |
| 14487A 007B | MISC | BREECE HIL | DLT7000 TAPE | CX00053509 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 100.25 |
| 14487A 007B | MISC | BREEZEHILL | D2S RACKMT | 913T108FB | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 109.00 |
| 14487A 007B | MISC | BREEZEHILL | D2S RACKMT | 913T108FB | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 100.06 |
| 14487A 007B | MISC | EMET | CARDBUS CARD | 203021 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 109.00 |
| 14487A 007B | MISC | STORAGE | SHELF FC5R | 203234 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 341.50 |
| 14487A 007B | MISC | STORAGE | SHELF FC5R | 203228 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 487.94 |
| 14487A 007B | MISC | STORAGE | SHELF FC5R | 203228 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 497.45 |
| 14487A 007B | NETWOR | BTORAGE | FILER SYSTEM | 17043 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 487.45 |
| | | F720 | | | | | | 2,353.30 |

CONFIDENTIAL
CSI0027713



# EXHIBIT 7 – PART III

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407d 0078 | SUN | X2544A | 400MHZ CPU | S0317015 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 88.80 |
| 14407d 0078 | SUN | X2544A | 400MHZ CPU | S0317013 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 88.80 |
| 14407d 0078 | SUN | X2744A | 400MHZ CPU | S0317029 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 122.54 |
| 14407d 007B | SUN | X2544A | 400MHZ CPU | S0409833 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 98.88 |
| 14407d 007B | SUN | X2744A | 400MHZ CPU | E33140 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 112.01 |
| 14407d 007B | SUN | X2744A | 400MHZ CPU | E32177 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 112.01 |
| 14407d 007B | SUN | X2744A | 400MHZ CPU | E32212 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 112.01 |
| 14407d 007B | SUN | X2544A | 400MHZ CPU | E33500 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 94.86 |
| 14407d 007B | SUN | X2744A | 400MHZ CPU | S25335 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 112.01 |
| 14407d 007B | SUN | X7052A | 400MHZ CPU | S29413 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 112.01 |
| 14407d 007B | SUN | X7002A | 1GB MEMORY | S25502 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 93.35 |
| 14407d 007B | SUN | X7031A | 1GB MEMORY | 1975301 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 112.20 |
| 14407d 007B | SUN | X7031A | 128MB MEMORY | 1075302 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 139.70 |
| 14407d 007B | SUN | X7031A | 128MB MEMORY | 1607x214 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 7.55 |
| 14407d 007B | SUN | X7031A | 128MB MEMORY | 1607x215 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 7.55 |
| 14407d 007B | SUN | X7031A | 128MB MEMORY | 1607x210 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 7.55 |
| 14407d 007B | SUN | X7031A | 128MB MEMORY | 1607x211 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 7.55 |
| 14407d 007B | SUN | X7031A | 128MB MEMORY | 1607x217 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 7.55 |
| 14407d 007B | SUN | X7031A | 128MB MEMORY | 1607x213 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 7.55 |
| 14407d 007B | SUN | X7031A | 128MB MEMORY | 1607x210 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 7.55 |
| 14407d 007B | SUN | X7031A | 128MB MEMORY | 1607x420 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 7.55 |
| 14407d 007B | SUN | X7031A | 128MB MEMORY | 1607x423 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 7.55 |
| 14407d 007B | SUN | X7031A | 128MB MEMORY | 1607x428 | 12/31/2002 | 1/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 7.55 |
| 14407d 009A | SUN | BH39E | 20 | 1885505A | 12/31/2002 | 1/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 3.40 |
| 14407d 009A | SUN | BH39C | 20 | 188859A | 12/31/2002 | 1/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 3.40 |
| 14407d 009A | SUN | BH39C | 20 | 188855C | 12/31/2002 | 1/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 3.40 |
| 14407d 009A | SUN | BH39C | 20 | 188853D | 12/31/2002 | 1/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 3.24 |
| 14407d 009A | COMPAQ | BH38C | 20 | 188855E | 12/31/2002 | 1/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 3.24 |
| 14407d 009A | COMPAQ | BH38C | 20 | 188855D | 12/31/2002 | 1/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 3.24 |
| 14407d 009A | COMPAQ | BH38C | 20 | 188850I | 12/31/2002 | 1/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 3.24 |
| 14407d 009A | COMPAQ | BH39E | 08 | 188850K | 12/31/2002 | 1/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 0.6 |
| 14407d 009A | COMPAQ | BH39E | 08 | 188850L | 12/31/2002 | 1/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 0.6 |

CONFIDENTIAL
CSI0027715

ORIGINAL



| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|

CONFIDENTIAL
CSI0027716

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14474 069C | IBM | 8082 | DRY | 23E1748 | 12/31/2002 | 1/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 383.33 |
| 14474 069C | IBM | B308 | 900 | 1873151 | 12/31/2002 | 1/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.33 |
| 14474 069C | MISC | APC3000V | SMART UPS | 1834071 | 12/31/2002 | 1/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 28.56 |
| 14474 069C | SUN | E27A | 16.2GB DRIVE | 182339 | 12/31/2002 | 1/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.51 |
| 14474 069C | SUN | E27A | 812A | 107230 | 12/31/2002 | 1/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.51 |
| 14474 069C | SUN | A14UC21RL | 812A | 53H4289A | 12/31/2002 | 1/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 590.01 |
| 14474 069C | SUN | A14UC22 | 95-512CJ | 83A1905FA | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 591.09 |
| 14474 069C | SUN | A14UC22 | 95-512CJ | 83H1BA04 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 508.89 |
| 14474 069C | SUN | A14UC22 | 95-512CJ | 83H1AA1 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 508.89 |
| 14474 069C | SUN | A14UC22 | 95-512CJ | 83H1HA4 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 508.17 |
| 14474 069C | SUN | A14UC22 | 95-512CJ | 83H2AA2 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 591.08 |
| 14474 069C | SUN | A14UC22 | 95-512CJ | 83H2H303 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 832.09 |
| 14474 069C | SUN | A20-A-A-R | E25H SERVER | B914A356 | 1/1/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,559.34 |
| 14474 069C | SUN | E4500 | C2 | 918H03H20 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3,533.53 |
| 14474 069C | SUN | E4500 | SERVER BASE | 5920H2D54 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3,533.53 |
| 14474 069C | SUN | E4500 | SERVER BASE | B030H12E8 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3,533.53 |
| 14474 069C | SUN | E4500 | SERVER BASE | 921H212P | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3,533.53 |
| 14474 069C | SUN | E4500 | SERVER BASE | S030H324D | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 1,705.24 |
| 14474 069C | SUN | E4500 | SERVER BASE | B030H3A0F | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 831.09 |
| 14474 069C | SUN | SD-XARY | 035A | 186633 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 130.54 |
| 14474 069C | SUN | SD-XARY | 035A | 186688 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 130.84 |
| 14474 069C | SUN | SD-XARY | 035A | 186689 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 130.84 |
| 14474 069C | SUN | SD-XARY | 035A | 186688 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 130.84 |
| 14474 069C | SUN | X71EA | 17" MONITOR | 1720301 | 12/31/2002 | 1/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.39 |
| 14474 064B | SUN | 18.2GB | HARD DRIVE | 2X930DC54085 | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC54070 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC540TQ | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC543X | 3/31/2003 | 4/1/2003 | 880 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC5479 | 3/31/2003 | 4/1/2003 | 880 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC540Z | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC540T0 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC547V | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC5494 | 3/31/2003 | 4/1/2003 | 880 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC5488 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC540X | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC5488 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC540P | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC540T | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC540KV | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC543TV | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC553TV | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC553TV | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC553TZ | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14474 064B | COMPAQ | 18.2GB | HARD DRIVE | 2X930DC554T0 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |




CONFIDENTIAL
CSI0027717

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553VZ | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553WQ | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553WV | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553VW | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553VA | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553VD | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDC553VE | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553ND | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553YK | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553V4 | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553VF | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553VF | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553WD | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553WE | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553WU | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553WF | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553WC | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553WG | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553WL | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553WN | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553WM | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC353W1 | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC353WN | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC353WP | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC353WT | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553WJ | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553WW | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC553X2 | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 3X9BDDC353X3 | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 9.10B | HARD DRIVE | 3X9BDDC353X1 | 3/21/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 9.10B | HARD DRIVE | 28HBDDJ1HG10 | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 0048 | COMPAQ | 9.10B | HARD DRIVE | 28HBDDJ1HGA1 | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 0048 | COMPAQ | 9.10B | HARD DRIVE | 28HBDDJ1HG1A | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 0048 | COMPAQ | 9.10B | HARD DRIVE | 28HBDDJ1HG0G | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 0048 | COMPAQ | 9.10B | HARD DRIVE | 28HBDDJ1HG1G | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 0048 | COMPAQ | 9.10B | HARD DRIVE | 28HBDDJ1HG11 | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 0048 | COMPAQ | 9.10B | HARD DRIVE | 28HBDDJ1HG0J | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 0048 | COMPAQ | 9.10B | HARD DRIVE | 28HBDDJ1HG14 | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 0048 | COMPAQ | 9.10B | HARD DRIVE | 28HBDDJ1HP0J1 | 3/17/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |



CONFIDENTIAL
CSI0027718

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBAP01R | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBAP01T | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBAP01V | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.23 |
| 14487A 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBAP1W0 | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBAP1W1C | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBAP1W1P | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBAP1W1R | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBAP1W1T | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBAP1WYX | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBAP1WYV | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBAU1H01H | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9CDBAU1W0DH | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9CDBAU1WPV | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 004B | COMPAQ | PROCESSOR | OPTION KIT | 7A31T270893S | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 34.46 |
| 14487A 004B | COMPAQ | PROCESSOR | OPTION KIT | 1709277 | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 34.46 |
| 14487A 004B | COMPAQ | PROCESSOR | OPTION KIT | 1709272 | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 34.46 |
| 14487A 004B | COMPAQ | PROCESSOR | OPTION KIT | 1709273 | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 34.46 |
| 14487A 004B | COMPAQ | PROCESSOR | OPTION KIT | 1709275 | 3/31/2003 | 4/1/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 34.46 |
| 14487A 004B | COMPAQ | PROLIANT | 1850R | D282DXA10I7 | 3/31/2003 | 4/2/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 34.46 |
| 14487A 004B | COMPAQ | PROLIANT | 1850R | D04DDNIXZ40 | 3/31/2003 | 4/2/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 241.51 |
| 14487A 004B | COMPAQ | PROLIANT | 1850R | D04DDNIXZ46 | 3/31/2003 | 4/2/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 241.51 |
| 14487A 004B | COMPAQ | PROLIANT | 1850R | D04DDNIXZ49 | 3/31/2003 | 4/2/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 241.51 |
| 14487A 004B | COMPAQ | PROLIANT | 1850R | D04DDNIXZ54 | 3/31/2003 | 4/2/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 241.51 |
| 14487A 004B | COMPAQ | PROLIANT | 1850R | D04DDNIXZ99 | 3/31/2003 | 4/2/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 241.51 |
| 14487A 004B | COMPAQ | PROLIANT | 1850R | D04DDNIXZ99 | 3/31/2003 | 4/2/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 241.51 |
| 14487A 004B | COMPAQ | STORAGE | WORK3 ENCLSR | 1700351 | 3/31/2003 | 4/2/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1335 | 702.34 |
| 14487A 004B | COMPAQ | STORAGE | WORK3 ENCLSR | 1700352 | 3/31/2003 | 4/2/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1335 | 241.51 |
| 14487A 004B | COMPAQ | STORAGE | WORK3 ENCLSR | 1700354 | 3/31/2003 | 4/2/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1335 | 241.51 |
| 14487A 004B | COMPAQ | STORAGE | 4500M | JFD0300747 | 3/31/2003 | 4/2/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1335 | 102.18 |
| 14487A 004E | HP | CA09RA | HARD DRIVE | 1702611 | 3/31/2003 | 4/2/2003 | 10 WEST 19TH STREET NEW YORK, NY 10011 | 84.25 |
| 14487A 004E | IBM | DRK3360 | HARD DRIVE | 1702812 | 3/31/2003 | 4/2/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1.23 |
| 14487A 004E | IBM | DRK3350 | HARD DRIVE | 1702313 | 3/31/2003 | 4/2/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1.23 |
| 14487A 004E | IBM | DRK3350 | HARD DRIVE | 1702314 | 3/31/2003 | 4/2/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1.23 |
| 14487A 004E | IBM | DRK3350 | HARD DRIVE | 1702315 | 3/31/2003 | 4/2/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1.23 |
| 14487A 004E | MISC | GLADIATOR | HARD DRIVE | 1075305-001 | 3/31/2003 | 4/2/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 848.53 |
| 14487A 004E | MISC | GLADIATOR | 3200 | 1075305-002 | 3/31/2003 | 4/2/2003 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 848.53 |
| 14487A 004E | CISCO | VHS-6Cd03 | 3200 | 23743 | 3/31/2003 | 4/3/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 435.28 |
| 14487A 004E | CONCOR | LMAX | B1 | B410081 | 3/20/2003 | 4/3/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 1,237.28 |
| 14487A 004E | CONCOR | LMAX | 450 | B410082 | 3/31/2003 | 4/3/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 1,284.42 |
| 14487A 004E | CONCOR | LMAX | 450 | B410087 | 3/31/2003 | 4/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 1,297.98 |
| 14487A 004E | CONCOR | LMAX | 450 | B4110006 | 3/31/2003 | 4/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 1,297.98 |

CONFIDENTIAL
CSI0027719

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 1449T4 000E | DELL | PJ700 | SERVER | C52E3 | 3/31/2003 | 4/1/2003 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 933.01 |
| 1449T4 000E | IBM | 2KU | 650 | 121573 | 3/31/2003 | 4/1/2003 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 8.70 |
| 1449T4 000E | IBM | 2KU | 2050 | 121372 | 3/31/2003 | 4/1/2003 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 8.70 |
| 1449T4 000E | MISC | 2U CLONE | SERVER | TS5000010251 | 3/31/2003 | 4/7/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 1449T4 000E | MISC | 2U CLONE | SERVER | TS5000010255 | 3/31/2003 | 4/7/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 1449T4 000E | MISC | 2U CLONE | SERVER | TS5000010258 | 3/31/2003 | 4/7/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 1449T4 000E | MISC | 2U CLONE | SERVER | TS5000010259 | 3/31/2003 | 4/7/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 1449T4 000E | MISC | 2U CLONE | SERVER | T53GQ010237 | 3/31/2003 | 4/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 1449T4 000E | MISC | 2U CLONE | SERVER | T53GQ010235 | 3/31/2003 | 4/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 1449T4 000E | MISC | 2U CLONE | SERVER | T53GQ010230 | 3/31/2003 | 4/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 1449T4 000E | MISC | BREECE HIL | DLT7000 TAPE | T53GC010291 | 3/31/2003 | 4/2/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 15.90 |
| 1449T4 000E | MISC | BREECE HIL | DLT7000 TAPE | T53GC010282 | 3/31/2003 | 4/2/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 15.90 |
| 1449T4 000E | MISC | BREECE HIL | DLT7000 TAPE | CX6005S651 | 3/31/2003 | 4/2/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 215.90 |
| 1449T4 000E | MISC | BREECE HIL | C2.15 RDXMNT | CX6005S651 | 3/31/2003 | 4/2/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 220.40 |
| 1449T4 000E | MISC | BREECE HIL | C2.15 RDXMNT | B1506S0863 | 3/31/2003 | 4/2/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 215.90 |
| 1449T4 000E | MISC | BREECE HIL | C2.15 RDXMNT | B1307A6F9 | 3/31/2003 | 4/2/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 220.40 |
| 1449T4 000E | MISC | BREECE HIL | C2.15 RDXMNT | B1506S0863 | 3/31/2003 | 4/2/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 405.83 |
| 1449T4 000E | MISC | E250 | RM CLONE | 11111008 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 652.00 |
| 1449T4 000E | MISC | E250 | RM CLONE | 11111004 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 652.00 |
| 1449T4 000E | SUN | E250 | RM CLONE | 11111009 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 652.00 |
| 1449T4 000E | SUN | A21-UHD1 | A3P4P | 26060420 | 3/31/2003 | 4/1/2003 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 132.45 |
| 1449T4 000E | SUN | X7121A | 21" MONITOR | B9026060420 | 3/31/2003 | 4/1/2003 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 50.78 |
| 1449T4 000D | CISCO | C6-100 | LAN-02 | 211110011100 | 4/1/2003 | 4/2/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 57.50 |
| 1449T4 000D | CISCO | C6-100 | LAN-02 | 2111200105092 | 4/1/2003 | 4/2/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 57.50 |
| 1449T4 000D | CISCO | C6-100 | LAN-02 | 2139480A019 | 4/1/2003 | 4/2/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 57.50 |
| 1449T4 000D | CISCO | C6-100 | LAN-02 | 2139504054 | 4/1/2003 | 4/2/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 537.60 |
| 1449T4 000D | CISCO | C6/BTA | 8000W | 2139480A019 | 4/1/2003 | 4/2/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 101.30 |
| 1449T4 000D | HP | C6/BTA | 4300N | SUS3H01T2JT22 | 4/1/2003 | 4/2/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 51.29 |
| 1449T4 000D | HP | C4256A | 4300N | SUS3H31T7J54 | 4/1/2003 | 4/2/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 51.29 |
| 1449T4 000D | HP | C4256A | 4300N | 2435 | 4/1/2003 | 4/2/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 51.20 |
| 1449T4 000D | HP | C4255A | 4300N | SUS3C039122 | 4/1/2003 | 4/2/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 87.15 |
| 1449T4 000D | NETWOR | 4PORT | ADAPTER | SUS3C039225 | 4/1/2003 | 4/2/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 3,022.36 |
| 1449T4 000D | NETWOR | F720 | FILER SYSTEM | 171112BA | 4/1/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2,357.40 |
| 1449T4 000D | NETWOR | F720 | FILER SYSTEM | 21553 | 4/1/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 5,492.51 |
| 1449T4 000D | NETWOR | F740 | FILER SYSTEM | 21860 | 4/1/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 470.04 |
| 1449T4 000D | NETWOR | F790 | FILER SYSTEM | 21801 | 4/1/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 470.04 |
| 1449T4 000D | NETWOR | FC9 | STORAGESHELF | 21813 | 4/1/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 209.25 |
| 1449T4 000D | NETWOR | FC9 | STORAGESHELF | 281697 | 4/1/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 209.20 |
| 1449T4 000D | NETWOR | FC9 | STORAGESHELF | 278138 | 4/1/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 209.20 |
| 1449T4 000D | NETWOR | FC9 | STORAGESHELF | 76845 | 4/1/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 209.20 |
| 1449T4 000D | NETWOR | FC9 | STORAGESHELF | 76371 | 4/1/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 209.20 |
| 1449T4 000D | NETWOR | FC9 | STORAGESHELF | 76208 | 4/1/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 209.20 |
| 1449T4 000D | NETWOR | FC9 | STORAGESHELF | 76225 | 4/1/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 209.20 |
| 1449T4 000D | NETWOR | FC9 | STORAGESHELF | 77524 | 4/1/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 209.20 |
| 1449T4 000D | SUN | A14-UE01 | 09-12ECU | 76218 | 4/1/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 608.44 |



CONFIDENTIAL
CSI0027720

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487+ 007D | SUN | AI4-LUEC1 | 6S-128CJ | 042152D3C | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 505.44 |
| 14487+ 007D | SUN | AI4-LUC1 | 6S-128CJ | 0491A011 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 675.52 |
| 14487+ 007D | SUN | AI4-LUC1 | 6S-128CJ | 0491A011 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 675.53 |
| 14487+ 007D | SUN | AI4-LUC2 | 6S-312CJ | 00512C31 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 1,100.38 |
| 14487+ 007D | SUN | A21UOEAP | C225CR | FW06250148 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 83.42 |
| 14487+ 007D | SUN | A21UOEAP | C225CR | FW06250147 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 83.42 |
| 14487+ 007D | SUN | A21UOEAP | C225CR | FW02250140 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 83.42 |
| 14487+ 007D | SUN | A21UOEAP | C225CR | FW00250101 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 83.42 |
| 14487+ 007D | SUN | A21UOEAP | C225CP | CSI2CP | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 83.42 |
| 14487+ 007D | SUN | A3UUOEMAP | E450 SERVER | FW04520347 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 270.41 |
| 14487+ 007D | SUN | A3UUOEMAP | E450 SERVER | 002352547 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 1,595.04 |
| 14487+ 007D | SUN | A23MR110 | CS12CP | 002304324 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 18.81 |
| 14487+ 007D | CISCO | X7135A | 17" MONITOR | B394A10321 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 22.88 |
| 14487+ 007D | CISCO | X7135A | 17" MONITOR | B994410387 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 22.88 |
| 14487+ 007D | CISCO | X7135A | 18" MONITOR | B994410322 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 22.88 |
| 14487+ 007D | CISCO | X7135A | 19" MONITOR | S9950U3046 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 22.88 |
| 14487+ 007E | CISCO | G5-100 | LAN-02 | 5892DU3307 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 63.54 |
| 14487+ 007E | CISCO | G5-100 | LAN-02 | 2105000828 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 63.54 |
| 14487+ 007E | CISCO | G5-100 | LAN-02 | 2105000644 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 63.54 |
| 14487+ 007E | CISCO | G5-100 | LAN-02 | 2107000612 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 63.54 |
| 14487+ 007E | CISCO | G5-100 | LAN-02 | 2107000573 | 3/1/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 500.37 |
| 14487+ 007E | CISCO | VIPX | 80 | 11300320 | 3/1/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 800.77 |
| 14487+ 007E | CONCOR | U9AX | 450 | 11300320 | 3/1/2003 | 4/1/2003 | 100 WINTER STREET WILLIAMSTOWN, MA 01267 | 437.89 |
| 14487+ 007E | IBM | BMZ | STY | 25C3304 | 3/1/2003 | 4/1/2003 | 100 WINTER STREET WILLIAMSTOWN, MA 01267 | 437.00 |
| 14487+ 007E | MISC | BIGIRON | 4000 CHASSIS | 3524 | 3/1/2003 | 4/2/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 247.09 |
| 14487+ 007E | MISC | BIGIRON | 4000 CHASSIS | CB000048 | 3/1/2003 | 4/2/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14487+ 007E | MISC | BIGIRON | EHET MODULE | CB000991 | 3/1/2003 | 4/2/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 214.10 |
| 14487+ 007E | MISC | BIGIRON | EHET MODULE | CB001043 | 3/1/2003 | 4/2/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 214.10 |
| 14487+ 007E | MISC | BIGIRON | EHET MODULE | CUB005428 | 3/1/2003 | 4/2/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 214.10 |
| 14487+ 007E | MISC | BIGIRON | EHET MODULE | CUB005427A | 3/1/2003 | 4/2/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 214.10 |
| 14487+ 007E | MISC | BIGIRON | EHET MODULE | BU0003427 | 3/1/2003 | 4/7/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 214.10 |
| 14487+ 007E | MISC | BIGIRON | MGMT MODULE | CU03000302 | 3/1/2003 | 4/2/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 500.02 |
| 14487+ 007E | MISC | BIGIRON | MGMT MODULE | CU03000304 | 3/1/2003 | 4/2/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 500.02 |
| 14487+ 007E | MISC | FASTIRON 2 | MGMT MODULE | 1271 | 3/1/2003 | 4/2/2003 | 2351 LAWSON LANE SANTA CLARA, CA 95054 | 830.28 |
| 14487+ 007E | MISC | FASTIRON 2 | MGMT MODULE | 1272 | 3/1/2003 | 4/2/2003 | 2351 LAWSON LANE SANTA CLARA, CA 95054 | 830.28 |
| 14487+ 007E | MISC | FASTIRON 2 | MGMT MODULE | 1273 | 3/1/2003 | 4/2/2003 | 2351 LAWSON LANE SANTA CLARA, CA 95054 | 827.22 |
| 14487+ 007E | MISC | FASTIRON 2 | MGMT MODULE | 1274 | 3/1/2003 | 4/2/2003 | 2351 LAWSON LANE SANTA CLARA, CA 95054 | 827.22 |
| 14487+ 007E | MISC | FASTIRON 2 | 127B | 1275 | 3/1/2003 | 4/2/2003 | 800 3RD ST, 4TH FLO SAN FRANCISCO, CA 94107 | 828.33 |
| 14487+ 007E | MISC | FASTIRON 2 | 127B | FW06250874 | 3/1/2003 | 4/2/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 897.22 |
| 14487+ 008E | MISC | A21UOEAP | C225CR | FW06250874 | 3/1/2003 | 4/1/2003 | 2351 LAWSON LANE SANTA CLARA, CA 95054 | 828.53 |
| 14487+ 008E | SUN | A21UOEAP | C225CR | 5009H2EA0 | 3/1/2003 | 4/1/2003 | 2351 LAWSON LANE SANTA CLARA, CA 95054 | 83.24 |
| 14487+ 008E | SUN | A25 | BA | 5009H2EA | 3/1/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 83.24 |
| 14487+ 008E | SUN | A25 | BA | B11G113E | 3/1/2003 | 4/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,340.34 |
| 14487+ 008E | SUN | E4501 | M363 | S9957LUD46 | 3/1/2003 | 4/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,218.25 |
| 14487+ 008E | SUN | X7135A | 19" MONITOR | | 3/1/2003 | 4/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4,462.58 |
| 14487+ 008E | SUN | X7135A | 19" MONITOR | | 3/1/2003 | 4/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 21.57 |

CONFIDENTIAL
CSI0027721



ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14A74 003E | SUN | X7153A | 19" MONITOR | BX0101L10348 | 2/2/2003 | 4/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 21.87 |
| 14A74 003E | SUN | X7153A | 19" MONITOR | BX0101L10347 | 2/2/2003 | 4/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 21.87 |
| 14A74 003D | COMPAQ | PROLIANT | 1850R | D008D0NHZ524 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 822.83 |
| 14A74 003D | COMPAQ | PROLIANT | 1850R | D008D0NHZ525 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 822.83 |
| 14A74 003D | COMPAQ | PROLIANT | 1850R | D008D0NH2740 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 852.51 |
| 14A74 003D | COMPAQ | PROLIANT | 6400R | D006C0XXK044 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1,468.28 |
| 14A74 003D | COMPAQ | PROLIANT | DL360R | D129H1N1160 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 371.10 |
| 14A74 003D | COMPAQ | PROLIANT | DL360R | D012DNH1382 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 371.10 |
| 14A74 003D | COMPAQ | PROLIANT | DL360R | D012DNH1389 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 371.10 |
| 14A74 003D | COMPAQ | PROLIANT | DL360R | D012DNH1419 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 371.10 |
| 14A74 003D | COMPAQ | PROLIANT | DL360R | D012DNH1122 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 371.10 |
| 14A74 003D | COMPAQ | PROLIANT | DL360R | D012DNH1349 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 371.10 |
| 14A74 003D | MISC | PULLON | 2X2 BASE 550 | 22B2BASE550 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 165.73 |
| 14A74 003D | MISC | PULLON | 2X2 BASE 660 | 2X2BASE660 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 165.73 |
| 14A74 003D | SUN | A14-UEC2 | 89-CCJ | E28E2131 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 877.64 |
| 14A74 003D | SUN | A14-UEC2 | 89-CCJ | E28E2134 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 877.64 |
| 14A74 003D | SUN | A14-UEC2 | 89-CCJ | E28E2132 | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 808.82 |
| 14A74 003D | SUN | 002CO | 002CO | 01304201H | 5/31/2003 | 4/1/2003 | 800-3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 808.82 |
| 14A74 003D | SUN | A34-UZ03B | 10-2J RCXANT | 13100001 | 5/31/2003 | 4/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 307.61 |
| 14A74 0003 | CONCOR | LMAX | 10-2J RCXANT | 13100001 | 5/31/2003 | 6/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 87.50 |
| 14A74 0003 | CONCOR | LMAX | 250 RACXANT | 30302010 | 5/31/2003 | 6/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 807.60 |
| 14A74 0003 | CONCOR | LMAX | 250 RACXANT | 30300019 | 5/31/2003 | 6/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 807.50 |
| 14A74 0003 | CONCOR | LMAX | 250 RACXANT | 404002 | 5/31/2003 | 6/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 753.78 |
| 14A74 0003 | CONCOR | LMAX | 250 RACXANT | 4070003 | 5/31/2003 | 6/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 764.50 |
| 14A74 0055 | CONCOR | LMAX | 250 RACXANT | 4070004 | 5/31/2003 | 6/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 764.50 |
| 14A74 0055 | CONCOR | LMAX | 250 RACXANT | 4070005 | 5/31/2003 | 6/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 764.50 |
| 14A74 0055 | CONCOR | LMAX | 250 RACXANT | 4070310 | 5/31/2003 | 6/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 764.50 |
| 14A74 0055 | CONCOR | LMAX | 450 RACXANT | 22200002 | 5/31/2003 | 6/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,237.60 |
| 14A74 0055 | CONCOR | LMAX | 450 RACXANT | 22200003 | 5/31/2003 | 6/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,237.60 |
| 14A74 0055 | CONCOR | LMAX | 450 RACXANT | 32200005 | 5/31/2003 | 6/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,448.53 |
| 14A74 0055 | CONCOR | LMAX | 450 RACXANT | 4070101 | 5/31/2003 | 6/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 478.53 |
| 14A74 0063 | NETWOR | STORAGE | 418U50 | 41858 | 5/31/2003 | 6/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 478.55 |
| 14A74 0000 | STORAGE | SHELF-FC2 | 424U38 | 424038 | 5/31/2003 | 6/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 147.55 |
| 14A74 0063 | CISCO | 03821 | ROUTER | JAB041187175 | 5/31/2003 | 6/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94045-1306 | 211.41 |
| 14A74 007F | CISCO | 03821 | ROUTER | 17319251 | 5/31/2003 | 6/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94045-1306 | 128.62 |
| 14A74 007F | COMPAQ | 1024MB | MEMORY | 17319251D | 5/31/2003 | 6/1/2003 | 810 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.62 |
| 14A74 007F | COMPAQ | 1024MB | MEMORY | 17319251D | 5/31/2003 | 6/1/2003 | 810 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.62 |
| 14A74 007F | COMPAQ | 1024MB | MEMORY | 17352512 | 5/31/2003 | 6/1/2003 | 810 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.62 |
| 14A74 007F | COMPAQ | 1024MB | MEMORY | 17352512 | 5/31/2003 | 6/1/2003 | 810 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.62 |
| 14A74 007F | COMPAQ | 1024MB | MEMORY | 17352315 | 5/31/2003 | 6/1/2003 | 810 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.62 |
| 14A74 007F | COMPAQ | 1024MB | MEMORY | 17302314 | 5/31/2003 | 6/1/2003 | 810 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.62 |
| 14A74 007F | COMPAQ | 1024MB | MEMORY | 17302314 | 5/31/2003 | 6/1/2003 | 810 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.62 |
| 14A74 007F | COMPAQ | 1024MB | MEMORY | 17392052 | 5/31/2003 | 6/1/2003 | 810 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.62 |
| 14A74 007F | COMPAQ | 1024MB | MEMORY | 17392523 | 5/31/2003 | 6/1/2003 | 810 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.62 |

 

CONFIDENTIAL
CSI0027722

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487X 007F | NETWORK | STORAGE | SHELF FC0 | 43258 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 488.10 |
| 14487X 007F | SUN | SD-X25K | 000-0093-1 | 801021SF7 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 358.47 |
| 14487X 007F | SUN | X355A | CABLE | 1759221 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 1.71 |
| 14487X 007F | SUN | X7026A | 2GB MEMORY | 1739221 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 506.00 |
| 14487X 007F | SUN | X7026A | 2GB MEMORY | 1739222 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 506.00 |
| 14487X 007F | SUN | X7026A | 2GB MEMORY | 1739223 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 506.00 |
| 14487X 007F | SUN | X7026A | 2GB MEMORY | 1739224 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 506.00 |
| 14487X 007F | SUN | X7026A | 2GB MEMORY | 1739225 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 506.00 |
| 14487X 003G | CISCO | CS-150 | LAN-02 | 21120010048 | 5/21/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 701.92 |
| 14487X 003G | CISCO | CS-150 | LAN-02 | 81120010044 | 5/21/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 701.92 |
| 14487X 003G | CISCO | 1F | CABLE | 1749131 | 5/21/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 16.79 |
| 14487X 003G | COMPAQ | 350/7000B | DL7700D | 300HCR8450J9 | 5/21/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,552.17 |
| 14487X 003G | COMPAQ | PROLIANT | 1850R | D001CSCH0059 | 5/21/2003 | 8/1/2003 | 489 PARK AVE. SOUTH NEW YORK, NY 10016 | 549.32 |
| 14487X 003G | COMPAQ | PROLIANT | 1850R | D001CHKH2A1 | 5/21/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 557.08 |
| 14487X 003G | COMPAQ | PROLIANT | 1850R | D01USD1HH287 | 5/21/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 555.51 |
| 14487X 003G | COMPAQ | PROLIANT | 1850R | D0120DH1L1B0 | 5/21/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 297.75 |
| 14487X 003G | DELL | SERVER | PE6300 | D0105D1H286 | 5/21/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 814.19 |
| 14487X 003G | DELL | SERVER | PE6300 | 1TF3008 | 5/21/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 84.02 |
| 14487X 003G | HP | C4323A | CABLE | 3393008 | 5/21/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 524 |
| 14487X 003G | IBM | 405N | 405N | SU8BEC00360 | 5/21/2003 | 8/1/2003 | 5200 BLUE LAGOON, #100 MIAMI, FL 33126 | 231.76 |
| 14487X 003G | IBM | 9200 | 900 | 174272 | 5/21/2003 | 8/1/2003 | 5200 BLUE LAGOON, #100 MIAMI, FL 33128 | 66.41 |
| 14487X 003G | IBM | 10/100 | HARDWARE | 174271 | 5/21/2003 | 8/1/2003 | 5200 BLUE LAGOON #100 MIAMI, FL 33128 | 1,008.80 |
| 14487X 003G | IBM | 4200 | CHASSIS | 1735541 | 5/21/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,364.15 |
| 14487X 003G | IBM | 4200 | CHASSIS | 2730 | 5/21/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,364.15 |
| 14487X 003G | MISC | 4000 | CHASSIS | 2742 | 5/21/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 2,053.07 |
| 14487X 003G | MISC | 4000 | CHASSIS | 3551 | 5/21/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 592.65 |
| 14487X 003G | MISC | 72 PORT | CHASSIS | 3552 | 5/21/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 525.17 |
| 14487X 003G | MISC | 72 PORT | MODULE | 1322 | 5/1/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 838.17 |
| 14487X 003G | MISC | 72 PORT | MODULE | 1323 | 5/1/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 838.17 |
| 14487X 003G | MISC | 72 PORT | MODULE | 1328 | 5/1/2003 | 8/1/2003 | 2531 LAWSON LANE SANTA CLARA, CA 95054 | 838.23 |
| 14487X 003G | MISC | 72 PORT | MODULE | 1329 | 5/1/2003 | 8/1/2003 | 2531 LAWSON LANE SANTA CLARA, CA 95054 | 838.73 |
| 14487X 003G | MISC | 72 PORT | MODULE | 1329 | 5/1/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 838.23 |
| 14487X 003G | MISC | 72 PORT | 1310 | 1310 | 5/1/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 838.73 |
| 14487X 003G | MISC | NFAST PCI | ACCELERATOR | 1340 | 5/1/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 277.38 |
| 14487X 003G | MISC | NFAST PCI | ACCELERATOR | 01-P40008 | 5/1/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 277.38 |
| 14487X 003G | MISC | NFAST PCI | ACCELERATOR | 01-P40003 | 5/1/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 277.38 |
| 14487X 003G | MISC | NFAST PCI | ACCELERATOR | 01-P40000 | 5/1/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 277.38 |
| 14487X 003G | SUN | F720 | ACCELERATOR | 01-P40001 | 5/1/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 277.38 |
| 14487X 004F | MISC | ORIGIN | FILER SYSTEM | 22424 | 5/1/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2,017.51 |
| 14487X 004F | EGI | ORIGIN | 200 SERVER | 69XDM80 | 5/15/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,415.58 |
| 14487X 004F | EGI | ORIGIN | 200 SERVER | 69XDM80C | 5/15/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 707.91 |
| 14487X 004F | EGI | ORIGIN | 200 SERVER | 5093N80ER | 5/15/2003 | 8/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,415.58 |
| 14487X 004F | SUN | ASM-ILD HS | Z85CQ | D01BDHAHX151 | 10/1/2003 | 8/1/2003 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 228.44 |
| 14487X 004F | COMPAQ | PROLIANT | DL380R | D01BDHAHX292 | 10/1/2003 | 8/1/2003 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 228.44 |
| 14487X 004F | COMPAQ | PROLIANT | DL380R | D01BDHAHX321 | 10/1/2003 | 8/1/2003 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 228.44 |
| 14487X 004F | COMPAQ | PROLIANT | DL380R | D01BDHAHX411 | 10/1/2003 | 10/1/2003 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 257.65 |
| 14487X 004F | MISC | NETWORK | SERVER MODUL | 1734X2A | 10/1/2003 | 10/1/2003 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 257.65 |

CONFIDENTIAL
CSI0027724

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14497A 007F | COMPAQ | 1024AB | MEMORY | 1732254 | 5/31/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14497A 007F | COMPAQ | 1024AB | MEMORY | 1732255 | 5/31/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14497A 007F | COMPAQ | 1024AB | MEMORY | 1732525 | 5/31/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14497A 007F | COMPAQ | 1024AB | MEMORY | 1732527 | 5/31/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14497A 007F | COMPAQ | 1024AB | MEMORY | 1732528 | 5/31/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14497A 007F | COMPAQ | 1024AB | MEMORY | 1732529 | 5/31/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.82 |
| 14497A 007F | COMPAQ | 1024AB | MEMORY | D00PJD1H1310 | 5/31/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14497A 007F | COMPAQ | PROLIANT | 1850R | D010DNH1K409 | 5/31/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 218.50 |
| 14497A 007F | COMPAQ | PROLIANT | 1850R | D010DNH1K762 | 5/31/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 218.50 |
| 14497A 007F | COMPAQ | PROLIANT | 1850R | D010DNH1K9P3 | 5/31/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1890R | D010DNH1K602 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1550R | D012DH1K803 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1550R | D012DH1K9X4 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1550R | D012DH1K906 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1850R | D012DH1K902 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1850R | D012DH1K833 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1850R | D012DH1L489 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1550R | D012DH1L110 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1550R | D012DH1L720 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1550R | D012DH1K121 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1550R | D012DH1L641 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1550R | D012DH1L697 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1550R | D012DH1L174 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1550R | D012DH1L725 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1850R | D012DH1L70B | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | 1550R | D012DH1L7D0 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | DL320R | D010DNH1K423 | 5/21/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14497A 007F | COMPAQ | PROLIANT | DL320R | D010DNH1241 | 5/21/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 220.50 |
| 14497A 007F | COMPAQ | PROLIANT | DL320R | D012DNH1897 | 5/21/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 218.50 |
| 14497A 007F | COMPAQ | PROLIANT | 1850R | D012DH1L683 | 5/21/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 218.50 |
| 14497A 007F | COMPAQ | PROLIANT | DL320R | D010DH1L100 | 5/21/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 282.70 |
| 14497A 007F | COMPAQ | PROLIANT | DL320R | D010DNH1L305 | 5/21/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 282.70 |
| 14497A 007F | COMPAQ | PROLIANT | DL320R | D010DNH1L348 | 5/21/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 282.70 |
| 14497A 007F | COMPAQ | PROLIANT | DL320R | D010DNH1C34 | 5/21/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 218.50 |
| 14497A 007F | COMPAQ | PROLIANT | DL320R | D010DNH1C41 | 5/21/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 216.50 |
| 14497A 007F | MISC | 8852 | IZEY | 23AAB90 | 5/21/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 224.21 |
| 14497A 007F | IBM | 8852 | IZEY | 23AAB84 | 5/21/2003 | 6/1/2003 | 1675 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1305 | 724.22 |
| 14497A 007F | IBM | 8852 | IZEY | CH07000540 | 5/21/2003 | 6/1/2003 | 1675 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1305 | 337.65 |
| 14497A 007F | MISC | 2 PORT | CARD | CH02001123 | 5/21/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 337.65 |
| 14497A 007F | MISC | 24 PORT | ETHERNET | CH02001279 | 5/21/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 337.15 |
| 14497A 007F | MISC | 24 PORT | ETHERNET | CH10001440 | 5/1/2003 | 6/1/2003 | 1675 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1305 | 624.22 |
| 14497A 007F | NETWORK | 8 PORT STORAGE | MODULE SHELF FC2 | 426111 | 5/1/2003 | 6/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 426.10 |

CONFIDEN
CSI002772




ITIAL
3

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14497A 004F | NETAPP | STORAGE | SHELF FC9 | 20318 | 8/30/2003 | 10/1/2003 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 500.00 |
| 14497A 004F | NETAPP | STORAGE | SHELF FC9 | 20447 | 8/30/2003 | 10/1/2003 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 500.00 |
| 14497A 004F | SUN | A34-UL02299 | E0ZE | 5013H2846 | 8/30/2003 | 10/1/2003 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 874.67 |
| 14497A 004F | SUN | A34-UL02299 | E0ZE | 5232H2846 | 8/30/2003 | 10/1/2003 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 874.67 |
| 14497A 004F | SUN | A34-UL02299 | E0ZE | 5222H1210 | 8/30/2003 | 10/1/2003 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 1,308.33 |
| 14497A 006E | CONCOR | C450R | RACKMOUNT | 25023 | 8/30/2003 | 10/1/2003 | 800 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 1,308.33 |
| 14497A 006E | CONCOR | C450R | RACKMOUNT | 25022 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,307.50 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 25012 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,307.50 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 25016 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,500.01 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 5220001 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,500.33 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 410013 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,500.33 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 405020 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,500.01 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 405023 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,500.01 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 405023 | 8/30/2003 | 10/1/2003 | 820 WINTER STREET WALTHAM, MA 02154 | 1,500.01 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 405027 | 8/30/2003 | 10/1/2003 | 820 WINTER STREET WALTHAM, MA 02154 | 1,308.33 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 405030 | 8/30/2003 | 10/1/2003 | 820 WINTER STREET WALTHAM, MA 02154 | 1,308.33 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 405033 | 8/30/2003 | 10/1/2003 | 820 WINTER STREET WALTHAM, MA 02154 | 1,308.33 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 405042 | 8/30/2003 | 10/1/2003 | 820 WINTER STREET WALTHAM, MA 02154 | 1,308.33 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 405045 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,307.50 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 405049 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,307.50 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 405047 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,307.50 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 405047 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,307.50 |
| 14497A 006I | CONCOR | C450R | RACKMOUNT | 405047A | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 188.23 |
| 14497A 006I | MISC | Q315 DIF | RACK MOUNT | 0130703040 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,307.50 |
| 14497A 006I | MISC | D7003 DIF | DLT TAPE 24 | TNK43DQ22 | 8/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 520.15 |
| 14497A 006I | SGI | L3-S3604-4 | 200 SERVER | 00C0A5EC | 8/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 1,441.39 |
| 14497A 006I | SGI | L3-S3604-4 | 200 SERVER | E00A5A82 | 8/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 1,241.30 |
| 14497A 006B | SGI | L3-S3604-4 | 200 SERVER | 00C0A45F | 8/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 1,241.30 |
| 14497A 006B | SGI | L3-S3604-4 | 200 SERVER | 000CA573 | 8/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 1,241.30 |
| 14497A 006I | SGI | L3-S3604-4 | 200 SERVER | 00C03D07 | 8/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 1,241.30 |
| 14497A 007H | BGI | 7200VX | BUNDLE | 727D1017 | 8/30/2003 | 10/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 595.54 |
| 14497A 007H | CISCO | 7200VX | BUNDLE | 727D1017 | 8/30/2003 | 10/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 595.54 |
| 14497A 007H | CISCO | CS-15D | LAN04 | 211400T814 | 8/30/2003 | 10/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 595.54 |
| 14497A 007H | CISCO | CS-15D | LAN04 | 211400T845 | 8/30/2003 | 10/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 595.54 |
| 14497A 007H | CISCO | CS-15D | LAN04 | 211500140T8 | 8/30/2003 | 10/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,241.50 |
| 14497A 007H | CISCO | CS-15D | LAN04 | 211500140T31 | 8/30/2003 | 10/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 747.17 |
| 14497A 007H | CISCO | CS-15D | LAN04 | 211500T4152 | 8/30/2003 | 10/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 747.17 |
| 14497A 007H | CISCO | CONNECTOR | CONNECTOR | 1751432 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 595.54 |
| 14497A 007H | COMPAQ | DECSERVER | CONNECTOR | 1751432 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 595.54 |
| 14497A 007H | COMPAQ | DECSERVER | CONNECTOR | 1751423 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 165.25 |
| 14497A 007H | COMPAQ | DECSERVER | CONNECTOR | 1751454 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 165.25 |
| 14497A 007H | COMPAQ | DECSERVER | CONNECTOR | 1751423 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 165.35 |



ORIGINAL

CONFIDENTIAL
CSI0027725

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14474 007H | MISC | 4000 | CHASSIS | | 10/1/2003 | | | 1,831.47 |
| 14474 007H | MISC | 4000 | CHASSIS | | 10/1/2003 | | | 1,831.47 |
| 14474 007H | MISC | 4000 | CHASSIS | F000003TB | 8/20/2003 | 10/1/2003 | | 1,878.02 |
| 14474 007H | MISC | 4000 | CHASSIS | F000003TD | 8/20/2003 | 10/1/2003 | | 2,262.25 |
| 14474 007H | MISC | 72PORT | CHASSIS | F000003TF | 8/20/2003 | 10/1/2003 | | 817.54 |
| 14474 007H | MISC | 72PORT | MGMT MODULE | 1484 | 8/20/2003 | 10/1/2003 | | 338.15 |
| 14474 007H | MISC | 8 PORT | MGMT MODULE | 1485 | 8/20/2003 | 10/1/2003 | | 709.24 |
| 14474 007H | ACE | 8 PORT | MODULE | CH24902212 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 673.80 |
| 14474 007H | ACE | MODULE | MODULE | CH24002271 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 673.80 |
| 14474 007H | ACE | MODULE | MODULE | 00000200247A | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 573.86 |
| 14474 007H | ACE | MODULE | MODULE | 00CF42 B350 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 573.86 |
| 14474 007H | ACE | MODULE | MODULE | 00CF44B350 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 573.50 |
| 14474 007H | MISC | SWITCH 180E | SWITCH FC0 | 00CF45B55O | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 573.50 |
| 14474 007H | NETWORK | STORAGE | SHELF FC0 | 02CF45B24D | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 482.53 |
| 14474 007H | SUN | A1H-UJE2 | 85-CL2 | 01930304 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 427.17 |
| 14474 007H | MISC | A1H-UJE2 | 85-CL2 | 01930391 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 427.17 |
| 14474 007H | SUN | A21-UHC1A | 9P9P | 22250052 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 377.21 |
| 14474 007H | SUN | A21-UHC1A | 9P9P | 22250051 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 437.17 |
| 14474 007H | SUN | A21-UHC1A | 9P9P | 02640A80 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 437.17 |
| 14474 007H | SUN | A21-UHC1A | 9P9P | 02540487 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 437.17 |
| 14474 007H | SUN | A31-UHC1A | 9P9P | 02640A08 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 141.14 |
| 14474 007H | SUN | A31-UHC1A | A9PC4C | 02540A01 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 141.14 |
| 14474 007H | SUN | A31-LUC1 | A9PC4C | 5FV024018Z | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 141.14 |
| 14474 007H | SUN | A31-LUC1 | A9PC4C | 5FV0024624 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 141.14 |
| 14474 007H | SUN | A31-LUC1 | A9PC4O | 5FV0244243 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 747.16 |
| 14474 007H | SUN | A31-LUC1 | A9PC4O | 5FV02281027 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 747.18 |
| 14474 007H | SUN | A31-LUC1 | A9PC4O | 5FV02281010 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 747.18 |
| 14474 007H | SUN | A34-ULD1 | ENTERPRISE | 02641D80A | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 803.58 |
| 14474 007H | SUN | A34-ULD1 | ENTERPRISE | 82H4335A | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 844.62 |
| 14474 007H | SUN | A25-MRB | 85-001ELJ | 5031HF030 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,528.52 |
| 14474 007H | SUN | N06-UHC1- | 85-C02E | 501HF0352 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 322.07 |
| 14474 007H | SUN | N06-UHC1- | 85-81ECX | 602040058 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 322.07 |
| 14474 007H | SUN | N06-UHC1- | 85-25BAT1 | 602C11C | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 322.07 |
| 14474 007H | SUN | N06-UHC1- | 85-25BAT1 | 60231D110B | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 322.07 |
| 14474 007H | SUN | N06-UHC1- | 85-25BAT1 | 502C11AF | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 322.07 |
| 14474 007H | SUN | N06-UHC1- | 85-25BAT1 | 5024C0070 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 322.07 |
| 14474 007H | SUN | N08-XD5K | 85-25AT1 | 601C40B9B | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 288.83 |
| 14474 007H | SUN | N08-XD5K | 000-C54 | D1C03010 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 288.83 |
| 14474 007H | SUN | B0-XGJB | 000-C54 | 01C0312 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 73.57 |
| 14474 007H | SUN | B0-XGJB | DLT128 | B917R0510T | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 73.57 |
| 14474 007H | SUN | B0-XJB | DLT128 | B917R0510V | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 730.78 |
| 14474 007H | SUN | 5D-XJB | DLT123 | B917R05393 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 241.99 |
| 14474 007H | SUN | 5BXJAF | DLT123 | 60SC0015 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 00.07 |
| 14474 007H | SUN | X2X40A | 30DAH32BAB | 8382243 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 00.07 |
| 14474 007H | SUN | X2X40A | 30DAH32BAB | 5353019 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 50.07 |
| 14474 007H | SUN | X7X0AA | 256MB MEMORY | 1772501 | 8/20/2003 | 10/1/2003 | | 48.60 |
| 14474 007H | SUN | X7X0AA | 256MB MEMORY | 1772592 | 8/20/2003 | 10/1/2003 | | |




CONFIDENTIAL
CSI0027726

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 007H | SUN | X704A | 256MB MEMORY | 1772302 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 49.50 |
| 144874 007H | SUN | X704A | 256MB MEMORY | 1772384 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 49.50 |
| 144874 007H | SUN | X704A | 256MB MEMORY | 1772333 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 49.50 |
| 144874 007H | SUN | X704A | 256MB MEMORY | 1772286 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 49.50 |
| 144874 007H | SUN | X704A | 256MB MEMORY | 1772597 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 49.50 |
| 144874 007H | SUN | X704A | 256MB MEMORY | 1772258 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 49.50 |
| 144874 007H | SUN | X704A | 256MB MEMORY | 0351JE0273 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 49.50 |
| 144874 007H | SUN | X7119A | 19" MONITOR | 0835XE0278 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.20 |
| 144874 007H | SUN | X7119A | 19" MONITOR | 0918XE0522 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.20 |
| 144874 007H | SUN | X7119A | 19" MONITOR | 0918XE0081 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.20 |
| 144874 007H | SUN | X7119A | 19" MONITOR | B001B31147 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.20 |
| 144874 007H | SUN | X7119A | 19" MONITOR | S001B31148 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 44.00 |
| 144874 007H | SUN | X7130A | 21" MONITOR | S001B31451 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 44.00 |
| 144874 007H | SUN | X7130A | 21" MONITOR | S001B31453 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 44.00 |
| 144874 007H | SUN | X7130A | 21" MONITOR | S001B31455 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 44.00 |
| 144874 007H | SUN | X7130A | 21" MONITOR | 1787023 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 44.00 |
| 144874 007H | SUN | X7130A | 21" MONITOR | 1787023 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 44.00 |
| 144874 007I | ADAPTE | PA-A3-T3 | 1" CONVERBN | 1787023 | 9/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 1.73 |
| 144874 007I | ADAPTE | PA-A3-T3 | 1" CONVERBN | 1771911 | 9/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 1.73 |
| 144874 007I | CISCO | W9-C4000 | CATALYST | 4270010 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 31.54 |
| 144874 007I | CISCO | W9-C4000 | CATALYST | FOX0417H29 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 141.32 |
| 144874 007I | CISCO | WS-C4000 | CATALYST | FOX0417H49 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 141.32 |
| 144874 007I | CISCO | WS-C4003 | CATALYST | JBZ0404080DY | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 814.24 |
| 144874 007I | CISCO | X6408-GBIC | 1PRT ADAPTER | SAD042701TH | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 814.24 |
| 144874 007I | CISCO | NEX4ED- | 12MB MEMORY | D425CZDK007 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 814.24 |
| 144874 006I | COMPAQ | PROLIANT | 5500 | D2310DZSK004 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.01 |
| 144874 006I | COMPAQ | PROLIANT | 5500 | D010CDV0X11 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2,235.88 |
| 144874 006I | COMPAQ | PROLIANT | ML350R | D010DXH203 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,104.43 |
| 144874 006I | COMPAQ | PROLIANT | ML350R | D010DXHZ03 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,104.41 |
| 144874 006I | COMPAQ | PROLIANT | ML350R | D919DXHZ17 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 642.37 |
| 144874 006I | COMPAQ | PROLIANT | ML350R | D010DXHZ22 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 499.15 |
| 144874 006I | COMPAQ | PROLIANT | ML350R | D010DXHK48 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 475.47 |
| 144874 006I | COMPAQ | PROLIANT | ML350R | D010DXHK40 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 339.28 |
| 144874 006I | COMPAQ | PROLIANT | ML350R | D010DXHK943 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,507.41 |
| 144874 006I | COMPAQ | PROLIANT | ML350R | D010DXHK744 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 423.50 |
| 144874 006I | COMPAQ | STORAGE SYS | 11111008 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 554.14 |
| 144874 006I | COMPAQ | 250 | RACKMOUNT | 20015 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 673.52 |
| 144874 006I | COMPAQ | 250 | RACKMOUNT | D2020401 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 565.14 |
| 144874 006I | CONCOR | 450R | RACKMOUNT | 04PA0001 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 835.53 |
| 144874 006I | CONCOR | CS50R | RACKMOUNT | 04PA0021 | 10/1/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 602.50 |
| 144874 005I | CONCOR | CS50R | RACKMOUNT | 04070201 | 10/1/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 602.50 |
| 144874 005I | CONCOR | CS50R | RACKMOUNT | 04070202 | 10/1/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 602.50 |
| 144874 005I | CONCOR | CS50R | RACKMOUNT | 04070203 | 10/1/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 602.50 |
| 144874 005I | CONCOR | CS50R | RACKMOUNT | 04070204 | 10/1/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 602.59 |
| 144874 005I | CONCOR | CS50R | RACKMOUNT | 04070209 | 10/1/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 602.50 |
| 144874 005I | CONCOR | CS60R | RACKMOUNT | 04070300 | 10/1/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 602.50 |
| 144874 005I | CONCOR | CS60R | RACKMOUNT | 04070309 | 10/1/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 802.50 |
| 144874 005I | CONCOR | CS60R | RACKMOUNT | 01070311 | 10/1/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 802.50 |
| 144874 005I | CONCOR | C450R | RACKMOUNT | 20020 | 10/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,153.74 |
| 144874 005I | CONCOR | C450R | RACKMOUNT | 20017 | 10/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,153.74 |




CONFIDENTIAL
CSI0027727

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407x 00SI | CONCOR | C456R | RACKMOUNT | 4G6508 | 10/1/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 1,152.74 |
| 14407x 00SI | CONCOR | UMAX | 10R 440 | 0318302018 | 10/1/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 282.70 |
| 14407x 00SI | CONCOR | UMAX | 10R 440 | 0318302021 | 10/1/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 282.70 |
| 14407x 00SI | CONCOR | UMAX | 10R 440 | 0318302202 | 10/1/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 282.70 |
| 14407x 00SI | CONCOR | UMAX | 259 2/450 | 4110000105 | 10/1/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 282.70 |
| 14407x 00SI | CONCOR | UMAX | 259 2/450 | B020072 | 10/1/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8/10.12 |
| 14407x 00SI | CONCOR | UMAX | 259 2/450 | 01009205 | 10/1/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8/10.12 |
| 14407x 00SI | CONCOR | 7250R | NAS SERVER | 20072273 | 10/1/2002 | 10/1/2002 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 126.74 |
| 14407x 00SI | DATEWA | 7250R | NAS SERVER | 20011004 | 9/20/2002 | 10/1/2002 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 123.25 |
| 14407x 00SI | DATEWA | C408A | BOOW | L053J02028 | 9/20/2002 | 10/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 23.45 |
| 14407x 00SI | HP | C408A | BOOW | US9A3014101 | 9/20/2002 | 10/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 83.41 |
| 14407x 00SI | HP | C408A | BOOW | US9A3014101 | 9/20/2002 | 10/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 83.41 |
| 14407x 00SI | HP | C408A | 4500N | SJPCD00003 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 55.00 |
| 14407x 00SI | HP | C417ZA | 2100TN | SUS8VI00251 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 44.40 |
| 14407x 00SI | HP | C453A | 4020N | US828103U2 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 34.20 |
| 14407x 00SI | HP | CF33A | OFFICEJET | EDA6CI040V | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 24.45 |
| 14407x 00SI | HP | C7102A | B200OE | 1783821 | 9/20/2002 | 10/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.53 |
| 14407x 00SI | HP | 12PHT LOAD | BALANCER | 2114011281 | 9/20/2002 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 643.21 |
| 14407x 00SI | MISC | 12PHT LOAD | BALANCER | 2114011509 | 8/20/2002 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 843.21 |
| 14407x 00SI | MISC | 1820DB | TAPE DTV(10) | 174171 | 9/20/2002 | 10/1/2003 | 8200 BLUE LAGOON, #100 MIAMI, FL 33126 | 14.40 |
| 14407x 00SI | MISC | 1820DB | TAPE DTV(10) | 174172 | 9/20/2002 | 10/1/2003 | 8200 BLUE LAGOON, #100 MIAMI, FL 33126 | 14.40 |
| 14407x 00SI | MISC | 1520DB | TAPE DTV(10) | 174172 | 9/20/2002 | 10/1/2003 | 8200 BLUE LAGOON, #100 MIAMI, FL 33126 | 14.40 |
| 14407x 00SI | MISC | 4000 | CH0000044 | CH0000828 | 9/20/2002 | 10/1/2003 | 8200 BLUE LAGOON, #100 MIAMI, FL 33126 | 14.40 |
| 14407x 00SI | MISC | 24 PORT | ETHERNET | CH00000375 | 9/20/2002 | 10/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14407x 00SI | MISC | 24 PORT | ETHERNET | CH200007373 | 9/20/2002 | 10/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14407x 00SI | MISC | 24 PORT | ETHERNET | CH200007575 | 9/20/2002 | 10/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14407x 00SI | MISC | 24 PORT | ETHERNET | CH2000001013 | 9/20/2002 | 10/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14407x 00SI | MISC | 24 PORT | ETHERNET | CH2000000393 | 9/20/2002 | 10/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14407x 00SI | MISC | 24 PORT | ETHERNET | CH2000001814 | 9/20/2002 | 10/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14407x 00SI | MISC | 24 PORT | ETHERNET | CH24003508 | 9/20/2002 | 10/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14407x 00SI | MISC | 24 PORT | ETHERNET | CH4000612 | 9/20/2002 | 10/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14407x 00SI | MISC | 24 PORT | ETHERNET | CH900008447 | 9/20/2002 | 10/1/2003 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14407x 00SI | MISC | 4000 | CHASSIS | 4220 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.00 |
| 14407x 00SI | MISC | 4000 | CHASSIS | 4221 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.00 |
| 14407x 00SI | MISC | 4000 | CHASSIS | 4232 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.00 |
| 14407x 00SI | MISC | 4000 | CHASSIS | 4233 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,028.00 |
| 14407x 00SI | MISC | 4000 | CHASSIS | 4237 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,028.00 |
| 14407x 00SI | MISC | 4000 | CHASSIS | 4238 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,028.75 |
| 14407x 00SI | MISC | 4000 | CHASSIS | 434 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,028.75 |
| 14407x 00SI | MISC | 4000 | CHASSIS | 4345 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,032.75 |
| 14407x 00SI | MISC | 4000 | CHASSIS | F0000405 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,032.75 |
| 14407x 00SI | MISC | 4000 | CHASSIS | 4344 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,032.75 |
| 14407x 00SI | MISC | 4000 | CHASSIS | F0000805 | 9/20/2002 | 10/1/2003 | 251 LAWSON LANE SANTA CLARA, CA 95054 | 1,140.63 |
| 14407x 00SI | MISC | 4GB | UPGRADE KIT | 1797031 | 9/20/2002 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 727.42 |
| 14407x 00SI | MISC | 72PORT | MGMT MODULE | 1030 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 619.22 |
| 14407x 00SI | MISC | 72PORT | MGMT MODULE | 1400 | 9/20/2002 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 619.32 |

CONFIDENTIAL
CSI0027728

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407A 0001 | MISC | 72PORT | MGMT MODULE | 1443 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 013.50 |
| 14407A 0001 | MISC | 72PORT | MGMT MODULE | 1444 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 024.18 |
| 14407A 0001 | MISC | 72PORT | MGMT MODULE | 1453 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 024.18 |
| 14407A 0001 | MISC | 72PORT | MGMT MODULE | 1454 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 024.18 |
| 14407A 0001 | MISC | 72PORT | MGMT MODULE | 1455 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 024.18 |
| 14407A 0001 | MISC | 72PORT | MGMT MODULE | 1456 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 017.71 |
| 14407A 0001 | MISC | 72PORT | MGMT MODULE | 1457 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 017.71 |
| 14407A 0001 | MISC | 72PORT | MGMT MODULE | 1458 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 831.11 |
| 14407A 0001 | MISC | 72PORT | MGMT MODULE | 145B | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 831.11 |
| 14407A 0001 | MISC | IPORT | GIG CARD | C12400113Z | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 200.42 |
| 14407A 0001 | MISC | IPORT | GIG CARD | CH10020300 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 200.42 |
| 14407A 0001 | MISC | IPORT | GIG CARD | CH10020351 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 525.49 |
| 14407A 0001 | MISC | CACHEFLOW | MODEL 545 | 1271A | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 404.25 |
| 14407A 0001 | MISC | CACHEFLOW | MODEL 545 | 127A | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 404.25 |
| 14407A 0001 | MISC | CACHEFLOW | MODEL 545 | 1604 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 404.25 |
| 14407A 0001 | MISC | CACHEFLOW | MODEL 545 | 1605 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 404.25 |
| 14407A 0001 | MISC | CACHEFLOW | MODEL 545 | 1850 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 404.25 |
| 14407A 0001 | MISC | CACHEFLOW | MODEL 545 | 3040A | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 472.04 |
| 14407A 0001 | MISC | CACHEFLOW | MODEL 545 | 4210 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 472.04 |
| 14407A 0001 | MISC | CACHEFLOW | MODEL 545 | 4221 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 472.04 |
| 14407A 0001 | MISC | FASTIRON | BSLOT SYSTEM | 1030 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 1,560.57 |
| 14407A 0001 | MISC | FASTIRON | BSLOT SYSTEM | 1070 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 1,560.57 |
| 14407A 0001 | MISC | FASTIRON | BSLOT SYSTEM | 1071 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 1,400.57 |
| 14407A 0001 | MISC | FGI | BSLOT SYSTEM | 1072 | 8/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 1,500.57 |
| 14407A 0001 | MISC | FGI | ACESWITCH | 60CF44F030 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 574.48 |
| 14407A 0001 | MISC | FGI | ACESWITCH | 60CF44F040 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 574.48 |
| 14407A 0001 | MISC | FGI | ACESWITCH | 60CF491C0 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 574.48 |
| 14407A 0001 | MISC | FGI | ACESWITCH | 60CF43S3B0 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 574.48 |
| 14407A 0001 | MISC | FGI | ACESWITCH | 60CF493700 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 574.48 |
| 14407A 0001 | MISC | FGI | ACESWITCH | 60CF4S64B0 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 574.48 |
| 14407A 0001 | MISC | FGI | ACESWITCH | 60CF4S64A0 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 574.48 |
| 14407A 0001 | MISC | FGI | ACESWITCH | 60CF493700 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 574.48 |
| 14407A 0001 | MISC | FGI | ACESWITCH | 60CF4507B0 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 574.48 |
| 14407A 0001 | MISC | FGI | ACESWITCH | 60CF493B0 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 574.48 |
| 14407A 0001 | MISC | FGI | MGMT KIT | 60CF488420 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 18.33 |
| 14407A 0001 | MISC | OKW-W2 | MGMT KIT | 1737T025 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 18.23 |
| 14407A 0001 | MISC | SCSI | CABLE QTY10 | 1737T025 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.60 |
| 14407A 0001 | MISC | SCSI | CABLE QTY10 | 1784B510 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.60 |
| 14407A 0001 | MISC | SCSI | CABLE QTY10 | 1784307 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.60 |
| 14407A 0001 | MISC | SCSI | CABLE QTY10 | 1784307 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.60 |
| 14407A 0001 | MISC | SCSI | CABLE QTY10 | 1784596 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.60 |
| 14407A 0001 | MISC | SCSI | CABLE QTY10 | 1784596 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.60 |
| 14407A 0001 | MISC | STORAGE | 210GB HD | 2100B HD | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 814.41 |
| 14407A 0001 | MISC | STORAGE | 210GB HD | 2000B HD | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 814.41 |
| 14407A 0050 | NETWORK | F720 | FILER SYSTEM | 25T10 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2,405.27 |



14487-C94EX(xbt)
Page 73 of 84

CONFIDENTIAL
CSI0027729

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14474 0031 | NETWOR | X225A | 36GB HD | 2073Y | 9/30/2003 | 10/1/2003 | 492 TOTTEN POND ROAD WALTHAM, MA 02154 | 78.01 |
| 14474 0031 | NETWOR | X225A | 36GB HD | 2073A | 9/30/2003 | 10/1/2003 | 492 TOTTEN POND ROAD WALTHAM, MA 02154 | 78.01 |
| 14474 0031 | NETWOR | X225A | 36GB HD | 2073D | 9/30/2003 | 10/1/2003 | 492 TOTTEN POND ROAD WALTHAM, MA 02154 | 78.01 |
| 14474 0031 | NETWOR | X225A | 30GB HD | 2974D | 9/30/2003 | 10/1/2003 | 492 TOTTEN POND ROAD WALTHAM, MA 02154 | 78.01 |
| 14474 0031 | SEAGAT | 18.4GB | HARD DRIVE | 3BT0X3V | 9/30/2003 | 10/1/2003 | 492 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.78 |
| 14474 0031 | SEAGAT | 18.4GB | HARD DRIVE | 3BT0XZA | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14474 0031 | SEAGAT | 18.4GB | HARD DRIVE | 3BT0W1DH | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14474 0031 | SEAGAT | 18.4GB | HARD DRIVE | 3BT0W1DH | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14474 0031 | SEAGAT | 18.4GB | HARD DRIVE | 3BT10SET | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14474 0031 | SEAGAT | 18.4GB | HARD DRIVE | 3BT11860 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14474 0031 | SEAGAT | 18.4GB | HARD DRIVE | 3BT113EA | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14474 0031 | SEAGAT | 18.4GB | HARD DRIVE | 3BT11G8D | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14474 0031 | SEAGAT | 18.4GB | HARD DRIVE | 3BT18J3D | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14474 0031 | SEAGAT | 18.4GB | HARD DRIVE | 3BT1NZHY | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE377D | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE03V1H | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE043G0 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE0605D | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE0624 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE062Z | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 2E07453 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 2E074B4 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE07DR | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE0850 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE0794 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE0025 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE09R2 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE1Z40 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE11F9 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE11860 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE11T75 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE11T00 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 1CE11TP5 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 0CD0JNV | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 0CD0JKZ | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 0CD0JAP1 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 0CD0JAP5 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 58.52 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 0CD0JASM | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 58.52 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE0JPF4 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 58.52 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE0D1CE | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 58.52 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE002GM | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 56.52 |
| 14474 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE0022F | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 56.52 |

CONFIDENTIAL
CSI0027730

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14874 008I | SEAGAT | 73.4GB | HARD DRIVE | 3CE00223 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 008I | SEAGAT | 73.4GB | HARD DRIVE | 3CE00XQV | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 008I | SEAGAT | 73.4GB | HARD DRIVE | 3CE00B2Q | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 008I | BEAGAT | 73.4GB | HARD DRIVE | 3CE00X04 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 50.52 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE00AH2 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 58.52 |
| 14874 009I | BEAGAT | 73.4GB | HARD DRIVE | 3CE00ALA | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 58.52 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0QATR | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 50.52 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0QA4N | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE00VL | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.06 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE006SX | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0NED | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0FAT | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 50.52 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0FP9 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0FTC | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0BTD | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0SDI | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE01SWX | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | BEAGAT | 73.4GB | HARD DRIVE | 3CE01SED | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE01TB | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | BEAGAT | 73.4GB | HARD DRIVE | 3CE0EMT | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0T24 | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0TMZ | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0T8Q | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0TQA | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE00MA | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0M70 | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0N73 | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0UG | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0UVY | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0N6 | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0NP | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14874 009I | BEAGAT | 73.4GB | HARD DRIVE | 3CE0NZ | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0AL | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0DCT | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE0DCA | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE00H3 | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14874 009I | BEAGAT | 73.4GB | HARD DRIVE | 3CE00BHC | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14874 009I | BEAGAT | 72.4GB | HARD DRIVE | 3CE00BHG | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14874 009I | SEAGAT | 73.4GB | HARD DRIVE | 3CE00BHO | 10/1/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14874 009I | BEAGAT | 73.4GB | HARD DRIVE | 18N01SPK | 10/1/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14874 009I | SEAGAT | 9.1GB | HARD DRIVE | 18N01SH4 | 10/1/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14874 009I | BEAGAT | 9.1GB | HARD DRIVE | 18N01S77 | 10/1/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |




CONFIDENTIAL
CSI0027731

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 1VK03155 | 10/1/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0UWVA | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0RPCQ | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0SDAL | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0HN18 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN05453 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0ZL82 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0ML63 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0UCCQ | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0R1NT | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0ZTDZ | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN02YT | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0S9TE | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0M4K4 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0AGZN | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0BDCV | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0BDRD | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0H9HT | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0GHRV | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0QDY | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0MXF9 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0A0K8 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0MQ04 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0WJK3 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0A2F7 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN00H0H | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0DLXV | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0KT1E | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0MSK | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0K6XK | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0NWK | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0P2N6 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0PN0 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0DRCK | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BH0RFS | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0AR5 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0RA47 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0RZ1 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0SCFO | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0GCH | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0K0X1 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0Z7R | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0K2NF | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0KDY0 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN0R71D | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14474 005I | SEAGAT | 9.1GB | HARD DRIVE | 3BN02R785 | 9/30/2003 | 10/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |




CONFIDENTIAL
CSI0027732

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 005I | SEAGT | 9.1GB | HARD DRIVE | 3SN08842 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14487A 005I | SEAGT | 9.1GB | HARD DRIVE | 3SN0844H | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14487A 005I | SGI | BRACKET | 1711010 | 1711010 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711010 | 1711010 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711012 | 1711012 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711014 | 1711014 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711016 | 1711016 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711017 | 1711017 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711018 | 1711018 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711020 | 1711020 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711022 | 1711022 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711025 | 1711025 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711024 | 1711024 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711102 | 1711102 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711103 | 1711103 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711104 | 1711104 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711105 | 1711105 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711106 | 1711106 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711107 | 1711107 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711108 | 1711108 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | SGI | BRACKET | 1711109 | 1711109 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 005I | ORIGIN | 2100 | K0008105 | K0008105 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02154 | 60.16 |
| 14487A 005I | ORIGIN | F40 | 6012007031B | 6012007031B | 9/30/2003 | 10/1/2003 | 409-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 117.22 |
| 14487A 005I | SONY | Z99.DISK | 5013200000000 | 5013200000000 | 9/30/2003 | 10/1/2003 | 409-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.69 |
| 14487A 005I | VAIO | 18.2GB HD | 1744701 | 1744701 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 55.60 |
| 14487A 005I | VAIO | 18.2GB HD | 1744702 | 1744702 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 55.50 |
| 14487A 005I | S37A | 18.2GB HD | 1744703 | 1744703 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 55.49 |
| 14487A 005I | S37A | 18.2GB HD | 1744704 | 1744704 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 55.50 |
| 14487A 005I | S37A | 18.2GB HD | 1744705 | 1744705 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 55.50 |
| 14487A 005I | S37A | 18.2GB HD | 1744706 | 1744706 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 55.50 |
| 14487A 005I | S37A | EXPANSION KT | 1744707 | 1744707 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 33.28 |
| 14487A 005I | CHACR | CHACR | BPW01S41223 | BPW01S41223 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 83.30 |
| 14487A 005I | A31UDE1259 | A31UDE1259 | 5012043009 | 5012043009 | 9/30/2003 | 10/1/2003 | 409-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,563.13 |
| 14487A 005I | A25 | BA | 1774121 | 1774121 | 9/30/2003 | 10/1/2003 | 409-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 180.35 |
| 14487A 005I | X2812A | EXX00 SBUS | 1774132 | 1774132 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 180.35 |
| 14487A 005I | X2812A | EXX00 SBUS | 1774141 | 1774141 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 10.21 |
| 14487A 005I | X3809A | FRAME BUFFER | 17434G1 | 17434G1 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 10.21 |

CONFIDENTIAL
CSI0027733

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 008J | SUN | X525TA | 1820B HD | 1772351 | 10/7/2003 | 10/7/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | $0.75 |
| 14487A 008J | SUN | X525TA | 1820B HD | 1772352 | 10/7/2003 | 10/7/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | $0.75 |
| 14487A 008J | SUN | X525TA | 1820B HD | 1772353 | 10/7/2003 | 10/7/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | $0.75 |
| 14487A 008J | SUN | X525TA | 1820B HD | 1772354 | 10/7/2003 | 10/7/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | $0.75 |
| 14487A 008J | SUN | X525TA | 1820B HD | 1772355 | 10/7/2003 | 10/7/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | $0.75 |
| 14487A 008J | SUN | X525TA | 1820B HD | 1772356 | 10/7/2003 | 10/7/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | $0.75 |
| 14487A 008J | SUN | X525TA | 1820B HD | 1772357 | 10/7/2003 | 10/7/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 36.40 |
| 14487A 008J | SUN | X860TA | 8BAY INT STR | 1772457 | 10/7/2003 | 10/7/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 47.11 |
| 14487A 008J | SUN | X860TA | 8BAY INT STR | B000LB3117 | 10/7/2003 | 10/7/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 47.11 |
| 14487A 008J | SUN | X713SA | 21" MONITOR | B000LB3780 | 10/7/2003 | 10/7/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 52.20 |
| 14487A 035 | SUN | X713SA | 21" MONITOR | B000LB3781J | 10/7/2003 | 10/7/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 104.22 |
| 14487A 035 | SUN | X854A | 21" MONITOR | 1774133 | 10/7/2003 | 10/7/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 104.22 |
| 14487A 035 | SUN | X713SA | MODULE | 1774132 | 10/7/2003 | 10/7/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 104.82 |
| 14487A 035 | APC | 3000V | SMART UPS | 1789118AA | 1/1/2004 | 1/1/2004 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 104.82 |
| 14487A 035 | APC | 3000V | SMART UPS | 1789118AC | 1/1/2004 | 1/1/2004 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3,458.50 |
| 14487A 035 | APC | 3000V | SMART UPS | 1789018AD | 1/1/2004 | 1/1/2004 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 223.20 |
| 14487A 035 | APC | 3000V | SMART UPS | 585570708 | 1/1/2004 | 1/1/2004 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 223.20 |
| 14487A 035 | WS | WS | C2505 | 21GT102 | 1/1/2004 | 1/1/2004 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 223.20 |
| 14487A 035 | WS | WS | X525R | 21GT199 | 1/1/2004 | 1/1/2004 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 223.20 |
| 14487A 035 | WS | X525R | X525R | 21G8300 | 1/1/2004 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 60.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043B020S | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 60.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB042M02D | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 60.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB042M02C | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 60.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043H0CCO | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 60.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043H0GH | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 60.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043M02DT | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 60.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB042M02U | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 60.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB042M01H | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 60.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB042M01L | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 60.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043H01H4 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 60.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043F015 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 87.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043BRHO | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 87.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043H0xT | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 87.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043BRSO | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 87.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB042RH04 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 87.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB042RH08 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 87.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043BR0F | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 87.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043BR03 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 87.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043BR0EU | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 87.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB04280J7L | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 88.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043R0X | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 88.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043BR0Z | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 88.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB042BR0H | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 88.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043BR0H | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 88.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB042BR0H | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 88.52 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB043BR0HL | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 88.52 |




CONFIDENTIAL
CSI0027734

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428R0BM | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428N0K8 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428R0NL | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.82 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428R9MP | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.82 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428R0UD | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.82 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428S007 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428S01A | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428S01F | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428R0L | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428S01R | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428S01A | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428S09T | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428S05X | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428S00B | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428S0UJ | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.12 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428T0F | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428T013 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428T0R | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428T0UU | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.12 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428T0HU | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.12 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428S00D | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.12 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428U0XD | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.12 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428U0B | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428U0UI | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428V0A0 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428V0AX | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428V090 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428J0S8 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487A 006 | CISCO | WS-C2924 | XL | FAB0428V0TB | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.82 |
| 14487A 006 | CISCO | WS-C2924 | XL | FAB0428V07B | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.12 |
| 14487A 006 | CISCO | WS-C2924 | XL | FAB0428V07A | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.12 |
| 14487A 006 | CISCO | WS-C2924 | XL | FAB0428V07D | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.12 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428V07C | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.12 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428V0FP | 12/31/2003 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 06.12 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428V0TD | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.12 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0428V0TR | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 06.42 |




CONFIDENTIAL
CSI0027735

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0423W080 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0423W0XH | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0423W0HJ | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0424W0LD | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0424W0WJ | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W04Z | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0N3N | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W06Z | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W07L | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0W7 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0V1 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0V1 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0SD | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0XL | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0XN | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0SS | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W023 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W05B | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .045 | CISCO | WS-C2924 | XL | FAB0426W00B | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .045 | CISCO | WS-C2924 | XL | FAB0426W00D | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .045 | CISCO | WS-C2924 | XL | FAB0426W0DF | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0DH | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0424W03 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0N | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426N0UT | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426N0T0 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426N0KX | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0423N0S3 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W023 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W00B | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W00D | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0DF | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0OH | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W08H | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.54 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W043 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0H | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426N0UT | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426N0T0 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0T0 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0VBT | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0BK | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0BM | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0WW | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426W0UU | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426Y0UU | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426N0D | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |
| 14487X .035 | CISCO | WS-C2924 | XL | FAB0426R0HE | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.62 |




CONFIDENTIAL
CSI0027736

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 005 | CISCO | WS-C2924 | XL | FAB04291UTZ | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB04291U84 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB04291U18 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB04291U19 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0429U1F | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0429U1U8 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0429U1RJ | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0429U1AL | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0429U1AQ | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0429U1GSL | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0429U1YT | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0429V1Y10 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0429V1E5 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0429V1TZ | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0429VI90 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0429VTL | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430G5SR | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430G5GW | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430G5SX | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430G5SZ | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430G5S01 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430G5S03 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430G5006 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430G5008 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430TD0F | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430TD0EZ | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430TD0F1 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430TD0FD | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430TD0F9 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430TD0FG | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430TD0F8 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAB0430TDFH | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | FAA04121POIZ | 12/31/2003 | 1/1/2004 | 4092 TOTTEN POND ROAD WALTHAM, MA 02154 | 89.10 |
| 14487A 005 | CISCO | WS-C2924 | XL | DO4EN/AICH2E5 | 12/31/2003 | 1/1/2004 | 4092 TOTTEN POND ROAD WALTHAM, MA 02154 | 89.10 |
| 14487A 005 | CISCO | WS-C2924 | XL | SFAB0441T2ID | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 86.52 |
| 14487A 005 | CISCO | WS-C2924 | XL | SFAB041B2DY | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 89.45 |
| 14487A 005 | CISCO | WS-C2924 | XL | FBA043S01P | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 87.54 |
| 14487A 005 | CISCO | WS-C2924 | XL | FBA0431W0V | 12/31/2003 | 1/1/2004 | 4092 TOTTEN POND ROAD WALTHAM, MA 02154 | 89.10 |
| 14487A 005 | COMPAQ | PROLIANT | XL-EN | DO30OKBN0B4 | 12/31/2003 | 1/1/2004 | 4092 TOTTEN POND ROAD WALTHAM, MA 02154 | 742.54 |
| 14487A 005 | COMPAQ | PROLIANT | ML350 X700 | DO30OKBN054 | 12/31/2003 | 1/1/2004 | 4092 TOTTEN POND ROAD WALTHAM, MA 02154 | 2,265.57 |
| 14487A 005 | COMPAQ | PROLIANT | ML370 X700 | DO3ICXBIK57 | 12/31/2003 | 1/1/2004 | 4092 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,339.67 |

CONFIDENTIAL
CSI0027737

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 035 | CONRAD | PROLIANT | ML370 X700 | D02CXX01J32 | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,215.77 |
| 14487A 035 | CONRAD | PROLIANT | ML370 X700 | D02CXX01J010 | 12/31/2003 | 1/1/2004 | 409 PARK AVE SOUTH NEW YORK, NY 10019 | 1,420.41 |
| 14487A 035 | CONRAD | PROLIANT | ML370 X700 | D20CXX01J070 | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02164 | 1,149.74 |
| 14487A 035 | CONRAD | C250 | RACKMOUNT | 10180104 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,141.12 |
| 14487A 035 | CONRAD | C250 | RACKMOUNT | 101800105 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,141.42 |
| 14487A 035 | CONRAD | C250 | RACKMOUNT | 12157 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,169.35 |
| 14487A 035 | CONRAD | C450R | RACKMOUNT | 42002J | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,660.80 |
| 14487A 035 | CONRAD | C450R | RACKMOUNT | 42023 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.89 |
| 14487A 035 | CONRAD | C450R | RACKMOUNT | 42028 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.80 |
| 14487A 035 | CONRAD | C450R | RACKMOUNT | 42029 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.80 |
| 14487A 035 | DELL | POWERVAULT | 755N | 17970A | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 163.40 |
| 14487A 035 | HP | C425A | 4050 | SUSBH04B4 | 12/31/2003 | 1/1/2004 | 49 PARK AVE, SOUTH NEW YORK, NY | 81.68 |
| 14487A 035 | HP | C425A | 4050N | SUSBF06273A | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 82.53 |
| 14487A 035 | IBM | 9407 | 448 | 17091F | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 84.12 |
| 14487A 035 | MISC | 1XPORT | CONSOL SWTCH | 17091B | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 33.20 |
| 14487A 035 | MISC | 1XPORT | CONSOL SWTCH | 17091C | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 33.20 |
| 14487A 035 | MISC | 1XPORT | CONSOL SWTCH | 17091A | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 50.45 |
| 14487A 035 | MISC | ACESWITCH | 180E | D00CF45C3F0 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.13 |
| 14487A 035 | MISC | CABLE | CABLE | 17091D | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487A 035 | MISC | CABLE | CABLE | 17091E | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487A 035 | MISC | CABLE | CABLE | 17091K | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487A 035 | MISC | CABLE | CABLE | 17091L | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487A 035 | MISC | CABLE | CABLE | 17091U | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487A 035 | MISC | CABLE | CABLE | 17091H | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487A 035 | MISC | CABLE | CABLE | 17091V | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487A 035 | MISC | CABLE | CABLE | 17091G | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487A 035 | MISC | CABLE | CABLE | 17091R | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487A 035 | MISC | CABLE | CABLE | 17091S | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487A 035 | MISC | CABLE | CABLE | 7253 | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.33 |
| 14487A 035 | MISC | CABLE | CABLE | 7257 | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.30 |
| 14487A 035 | MISC | CACHEFLOW | 700 SA-710 | 7261 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 5.20 |
| 14487A 035 | MISC | CACHEFLOW | 700 SA-725 | 7251 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 5.20 |
| 14487A 035 | MISC | CACHEFLOW | 700 SA-725 | 7521 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 430.85 |
| 14487A 035 | MISC | CACHEFLOW | 700 SA-723 | 7424 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 420.85 |
| 14487A 035 | MISC | CACHEFLOW | 700 SA-725 | 7015 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 877.74 |




CONFIDENTIAL
CSI0027738

ORIGINAL

| Original | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 005 | MISC | CACHEFLOW | 700 SA-72S | 7830 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 677.74 |
| 14487A 005 | MISC | CAMERA | | 17693TA | 12/31/2003 | 1/1/2004 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 183.24 |
| 14487A 005 | MISC | DOCUMENT | | 17932S8 | 12/31/2003 | 1/1/2004 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 220.50 |
| 14487A 005 | MISC | DOCUMENT | | 17810IA | 12/31/2003 | 1/1/2004 | 480 PARK AVE. SOUTH NEW YORK, NY 10016 | 44.73 |
| 14487A 005 | MISC | ETHERNET | ADAPTER | 1788192 | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.73 |
| 14487A 005 | MISC | ETHERNET | ADAPTER | 1789191 | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.73 |
| 14487A 005 | MISC | FIBGM MGMT | SPARE MODULE | CKDQ004423 | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02154 | 502.18 |
| 14487A 005 | MISC | FIBGM MGMT | SPARE MODULE | 00110DCAF | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02154 | 502.18 |
| 14487A 005 | MISC | POLYCOM | VIEWSTATION | 0011C03M0340 | 12/31/2003 | 1/1/2004 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,251.34 |
| 14487A 005 | MISC | POLYCOM | VIEWSTATION | P049LTS9 | 12/31/2003 | 1/1/2004 | 480 PARK AVE. SOUTH NEW YORK, NY 10016 | 552.87 |
| 14487A 005 | MISC | RCH DOSIE | VENTILATION | H200SV | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 104.02 |
| 14487A 005 | MISC | RCH DOSIE | EXT DRIVE | | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 3CE0IL7D | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 3CE0HK2R | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 3CE0B99R | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 3CE0IXAJ | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 3CE000S2 | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 3CE02GIN | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 3CE0H7P | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 3CE04S58 | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 3CE0B0HZ | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 2CE0X72B | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 3CE0AXY0 | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 3CE0ATAP | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 3CE0D3AY | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SEAGAT | 73.4GB | HARD DRIVE | 3CE0B4AA | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SGI | 10/100 | ENET CARD | 3CE0D361 | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SGI | 10/100 | ENET CARD | 17931HA | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SGI | 10/100 | ENET CARD | 1789HJ | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 005 | SGI | 10/100 | ENET CARD | 17891C | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 005 | SGI | 10/100 | ENET CARD | 17891D | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 005 | SGI | 10/100 | ENET CARD | 17931IE | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 005 | SGI | 10/100 | ENET CARD | 17891F | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 005 | SGI | 10/100 | ENET CARD | 17931IF | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 005 | SGI | 10/100 | ENET CARD | 17931IH | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 005 | SGI | 10/100 | ENET CARD | 1789J | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SGI | 10/100 | ENET CARD | 17891LJ | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487A 005 | SGI | 10/100 | ENET CARD | 17930K | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 005 | SGI | 10/100 | ENET CARD | 17891L | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 003 | SGI | 10/100 | ENET CARD | 17931M | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 003 | SGI | 10/100 | ENET CARD | 17930IN | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 003 | SGI | 10/100 | ENET CARD | 17930IP | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 003 | SGI | 10/100 | ENET CARD | 17800IP | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 003 | SGI | 10/100 | ENET CARD | 17800IQ | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 003 | SGI | 10/100 | ENET CARD | 17800IR | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 003 | SGI | 10/100 | ENET CARD | 17800IS | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 003 | SGI | 10/100 | ENET CARD | 17800IS | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487A 003 | SGI | 10/100 | ENET CARD | 17200IT | 12/31/2003 | 1/1/2004 | ONE ARESNAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |

CONFIDENTIAL
CSI0027739

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 005 | SGI | DNXY2 | BRACKET | 1795J7A | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SGI | DNXY2 | BRACKET | 1795J7B | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SGI | DNXY2 | BRACKET | 1795J7C | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SGI | DNXY2 | BRACKET | 1795J7D | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SGI | DNXY2 | BRACKET | 1795J7E | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SGI | DNXY2 | BRACKET | 1795J7F | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SGI | DNXY2 | BRACKET | 1793J7G | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SGI | DNXY2 | BRACKET | 1793J7H | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SGI | DNXY2 | BRACKET | 1793J7I | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SGI | DNXY2 | BRACKET | 1793J7J | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SGI | DNXY2 | BRACKET | 1793J7K | 12/31/2000 | 1/1/2001 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SGI | DNXY2 | BRACKET | 1793J7L | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SGI | DNXY2 | BRACKET | 1793J7M | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SGI | DNXY2 | BRACKET | 1795J7D | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487A 005 | SUN | C256CP | C256CP | EF/V/0240H15 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 184.10 |
| 14487A 005 | SUN | C256CP | C256CP | SF/V/0240T00 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 184.10 |
| 14487A 005 | SUN | C256CP | C256CP | SF/V/0331125A | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 282.45 |
| 14487A 005 | SUN | C256CP | C256CP | SF/V/0331127O | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 282.45 |
| 14487A 005 | SUN | A21UUD1GP | 440 | FV/0450065 | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 182.65 |
| 14487A 005 | SUN | A21UUD10P | 001 | S044C085A | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 636.16 |
| 14487A 005 | SUN | A21UUD19P | 001 | S044C085B | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 838.15 |
| 14487A 005 | SUN | A21UUD19D | 604 | S044C0E8A | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 1,242.72 |
| 14487A 005 | SUN | A34-ULD19D | 604 | S044C085B | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 637.50 |
| 14487A 005 | SUN | A34-ULD19S | A-016 | T78A0A | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 271.23 |
| 14487A 005 | SUN | BD-XARY160 | A-72 | T78A0AA | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 271.25 |
| 14487A 005 | SUN | SG-XARY152 | A-72 | T78A0BA | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 266.28 |
| 14487A 005 | SUN | BD-XARY152 | 400MHZ CPU | T78A05B | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,710.20 |
| 14487A 005 | SUN | X224AA | 450MHZ CPU | S220N5B | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,710.20 |
| 14487A 005 | SUN | X2602A-PR2 | 2Z33 | S220H2CF | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,710.20 |
| 14487A 005 | SUN | X2502A-PR2 | 2Z33 | S220H2E0B | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,710.20 |
| 14487A 005 | SUN | X2602A-PR2 | 2Z38 | S2521V22A3 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,710.20 |
| 14487A 005 | SUN | X2602A-PR2 | 2Z38 | S2521V22A4 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,710.20 |
| 14487A 005 | SUN | X337A | 2Z38 | S2521V22A0 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 57.10 |
| 14487A 005 | SUN | X337A | 18.20B HD | 1780A5F | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 57.10 |
| 14487A 005 | SUN | X337A | 18.20B HD | 1704650 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 57.10 |
| 14487A 005 | BUN | X337A | 18.20B HD | 1780050 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 57.10 |
| 14487A 005 | BUN | X135A | 18.20B HD | 1780D3E | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 64.43 |
| 14487A 005 | BUN | X715A | 21" MONITOR | 0037LBH01 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 72.02 |
| 14487A 005 | BUN | X715A | 21" MONITOR | S3034LBH1A | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 72.02 |
| 14487A 005 | BUN | X950XA | POWER SUPPLY | 1780O5C | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 82.32 |

CONFIDENTIAL
CSI0027740

 
ORIGINAL

ADDENDUM ONE TO EQUIPMENT SCHEDULE NO. NINETY-FOUR
MASTER LEASE AGREEMENT NO. 144874

This Addendum One to "Equipment Schedule Ninety-four, Master Lease Agreement No. 144874" (the "Lease"), is dated as of October 2, 2001, and is entered into, by and between COMPUTER SALES INTERNATIONAL, INC. ("Lessor") and LYCOS, INC. ("Lessee").

Notwithstanding anything to the contrary contained in the Lease between the parties hereto, dated on even date herewith and with respect to certain computer equipment (the "Equipment"), and in consideration of the mutual promises, covenants, and conditions in the Lease and contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto covenant and agree as follows:

1.   **Controlling Terms:** This Addendum One shall become a part of the Lease and shall be read together with the Lease as one single document. To the extent that there shall be any conflicts as between the terms and provisions contained in the Lease and those contained herein, the terms and provisions set forth herein shall control.

2.   **Commencement Dates; Start of Initial Term:** The Equipment is installed at Lessee's locations under Equipment Schedules 64, 64B, 64D, 64F, 65, 66, 66A, 66B, 66C, 66E, 66G, 66I, 67, 67A, 67B, 67D, 67F, 67H, 68, 68A, 68B, 68C, 69A, 69C, 69E, 69G, 69I, 76, 81, 85 and 86 to Master Lease Agreement No. 144874. Lessee unconditionally accepts the Equipment for lease under this Lease. Notwithstanding the terms and conditions of the Master Lease, the first day of the Initial Term is November 1, 2001. The Termination Date of each Equipment Schedule is set forth on the attached exhibit "A" and summarized below. In consideration of Lessee's entering into this Lease, Lessor agrees to early terminate Lessee's rental obligations under Equipment Schedules 64, 65, 66, 66A, 66B, 67, 68, 76, 81 and 86, for the units leased hereunder, effective on October 31, 2001. The remaining equipment under the leases referred to in this paragraph will continue to be leased thereunder and will then be leased under Equipment Schedule Ninety-three between the parties.

| Equipment Schedule(s) | Termination Date | Commencement Date |
|---|---|---|
| 64, 65, 66, 66A, 66B, 67, 68, 76, 81, 86 | 10/31/01 | 11/1/01 |
| 67A, 68A, 68B, 68C | 9/30/02 | 10/1/02 |
| 66C, 67B, 69A, 69C | 12/31/02 | 1/1/03 |
| 64B, 66E, 67D, 69E | 3/31/03 | 4/1/03 |
| 64D, 66G, 67F, 69G | 5/31/03 | 6/1/03 |
| 64F, 66I, 67H, 69I | 9/30/03 | 10/1/03 |
| 85 | 12/31/03 | 1/1/04 |

CONFIDENTIAL
CSI0027741

 

ORIGINAL

3. **Total Monthly Rental**: The Monthly Rentals per Unit are set forth on the attached Exhibit "A." However, the Monthly Rental per Unit for each Unit of Equipment terminating from Equipment Schedules 64, 66, 66A, 66B, 76 and 81 will be $0 for the months of November 1, 2001 through December 31, 2002; and the Monthly Rental per Unit for each Unit of Equipment terminating from Equipment Schedules 65, 67, 68 and 86 will be $0 for the months of November 1, 2001 through September 30, 2002. Accordingly, the total Monthly Rental under the Lease is as follows:

for months November 1, 2001 through September 30, 2002: $0;
for months October 1, 2002 through December 31, 2002:   $210,061.03;
for months January 1, 2003 through March 31, 2003:      $333,258.78
for months April 1, 2003 through May 31, 2003:          $398,305.68
for months June 1, 2003 through September 30, 2003:     $462,206.40
for months October 1, 2003 through December 31, 2003:   $611,403.34
for months January 1, 2004 through October 31, 2004:    $679,753.85

4. **Letter of Credit:** Lessor's performance of its obligations under this Lease and Equipment Schedule Ninety-three is conditioned upon Lessee's delivery to Lessor of an irrevocable, unconditional standby letter of credit, the terms and conditions of which are more fully described in the Letter of Credit Agreement, dated October 2, 2001, to be executed by the parties contemporaneously with this Lease.

IN WITNESS WHEREOF, the parties hereto have executed this Addendum One to Equipment Schedule No. Ninety-four, Master Lease No. 144874, as of the date set forth below.

COMPUTER SALES INTERNATIONAL, INC.        LYCOS, INC.

By: _E. WILLIAM GILLULA_                  By: _____
        PRESIDENT & COO

Title: _____DEC 0 5 2001_____             Title: CFO

Date: _____                     Date: 10/4/01

PHS/BOSTON
144874-094(11h)

CONFIDENTIAL
CSI0027742

 

# ORIGINAL

# CSI

# COMPUTER SALES INTERNATIONAL, INC.

9990 Old Olive Street Road, Suite 101
St. Louis, Missouri 63141
(314)997-7010

LESSEE: LYCOS, INC.

STIPULATED LOSS VALUE SCHEDULE TO EQUIPMENT SCHEDULE NUMBER: NINETY-FOUR

MASTER LEASE AGREEMENT NUMBER: 144874

BASE VALUE: $21,836,791.00

| MONTHLY PAYMENTS MADE | STIPULATED LOSS VALUE (PERCENT OF BASE VALUE) | MONTHLY PAYMENTS MADE | STIPULATED LOSS VALUE (PERCENT OF BASE VALUE) | MONTHLY PAYMENTS MADE | STIPULATED LOSS VALUE (PERCENT OF BASE VALUE) |
|---|---|---|---|---|---|
| 0 | 110.0% | 13 | 90.1% | 25 | 71.8% |
| 1 | 108.5 | 14 | 88.6 | 26 | 70.3 |
| 2 | 106.9 | 15 | 87.1 | 27 | 68.8 |
| 3 | 105.4 | 16 | 85.6 | 28 | 67.2 |
| 4 | 103.9 | 17 | 84.0 | 29 | 65.7 |
| 5 | 102.4 | 18 | 82.5 | 30 | 64.2 |
| 6 | 100.8 | 19 | 81.0 | 31 | 62.6 |
| 7 | 99.3 | 20 | 79.4 | 32 | 61.1 |
| 8 | 97.8 | 21 | 77.9 | 33 | 59.6 |
| 9 | 96.3 | 22 | 76.4 | 34 | 58.1 |
| 10 | 94.7 | 23 | 74.9 | 35 | 56.5 |
| 11 | 93.2 | 24 | 73.3 | 36 and thereafter | 55.0 |
| 12 | 91.7 | | | | |

In the event of a loss of less than all of the Equipment listed on the above Equipment Schedule, the Stipulated Loss Value shall be allocated to the Units lost in the same proportion as the Monthly Rental per Unit for the lost Units bears to the Monthly Rental for all Units listed on the Equipment Schedule.

Initialed by Lessor: _____

        Lessee: BDC

PHS/BOSTON

144874-094(bkb)

CONFIDENTIAL
CSI0027743

# EXHIBITS 8 - 16

# EXHIBIT 8





EXHIBIT
Kersting 20
ATR  12/13/06

## LETTER OF CREDIT AGREEMENT

Lycos, Inc. ("Lycos, Inc."), a Virginia corporation, and Computer Sales International, Inc.("CSI"), a Delaware corporation, with its principal place of business at 9990 Old Olive Street Road, Suite 101, St. Louis, Missouri 63141, have entered into a Master Lease Agreement No. 144874, dated December 4, 1996, and Equipment Schedules Ninety-three and Ninety-four to the Master Lease (collectively, the "Leases"), pursuant to which CSI agreed to lease certain computer equipment to Lycos, Inc.

Lycos, Inc., as security for its performance of any and all of its obligations under the Leases, will furnish CSI with an unconditional, irrevocable Letter of Credit from a bank acceptable to Lessor in the amounts set forth below:

| Effective Period | Available Balance |
|---|---|
| October 2001 through March 31, 2003 | US$11,000,000.00 |
| April 1, 2003 through June 30, 2003 | US$10,500,000.00 |
| July 1, 2003 through September 30, 2003 | US$9,250,000.00 |
| October 1, 2003 through December 31, 2003 | US$7,750,000.00 |
| January 1, 2004 through March 31, 2004 | US$6,000,000.00 |
| April 1, 2004 through June 30, 2004 | US$4,500,000.00 |
| July 1, 2004 through September 30, 2004 | US$2,750,000.00 |
| October 1, 2004 through November 30, 2004 | US$1,000,000.00 |

Such Letter of Credit (including any renewal or replacement Letter of Credit provided by Lycos, Inc. as provided for in this Agreement) must be in a form acceptable to CSI and must include the following terms and conditions:

- Upon Lycos, Inc.'s failure to perform any of its obligations as set forth in the Leases, CSI has the right to draw upon the Letter of Credit by presenting to the issuing bank sight draft(s) for any amount not exceeding, in total, the sum of the then current available balance of the Letter of Credit, accompanied by a written statement that "Lycos, Inc. is in default of its obligations to CSI under Equipment Schedule Ninety-three or Ninety-four to Master Lease 144874."

- The Letter of Credit is to be automatically renewed at least thirty days prior to expiration unless both parties agree in writing to the termination of this Letter of Credit Agreement. Lycos, Inc. shall promptly furnish to CSI such renewal or replacement Letters of Credit. If CSI has not received such renewal or replacement Letters of Credit from Lycos, Inc. at least 30 days prior to the expiration of the prior Letter of Credit, CSI has right to draw upon the Letter of Credit by presenting a draft to the issuing bank for the sum of the then current available balance of the Letter of Credit accompanied by a written statement that "Lycos, Inc. has failed to provide CSI with a replacement letter of credit in an amount, form, with an expiration date, and issued by an institution satisfactory to CSI."

CONFIDENTIAL
CSI0025463



- The final replacement Letter of Credit must expire no earlier than 30 days after the expiration date of the Leases.

- The Letter of Credit must be transferable in whole or in part. The total fee for transfer must not exceed US$100.00.

- Partial drawings are allowed

This Letter of Credit and any renewal or replacement Letters of Credit are intended to be additional security only and are not deemed to waive any rights which CSI has against Lycos, Inc. under the terms and conditions of the Leases between the parties.

CSI will return the Letter of Credit to Lycos, Inc. and will notify the issuing bank that it will not present any sight draft under such Letter of Credit after CSI, in its reasonable judgment, determines that Lycos, Inc. has satisfied all of its obligations under the Leases.

Termination of the Leases between the parties will, in no way, invalidate the Letter of Credit unless all of Lycos, Inc.'s obligations under the Leases have been satisfied in full, in CSI's reasonable judgment.

This Agreement is binding upon Lycos, Inc., and the administrators, successors and assigns of Lycos, Inc. None of the terms or conditions of this Agreement may be changed, waived, modified or varied in any manner unless in a writing duly signed and executed by the parties.

This Agreement is to be construed in accordance with the laws of the State of Missouri, excluding its principles of conflicts or choice of laws.

COMPUTER SALES INTERNATIONAL,   LYCOS, INC.
INC.

By:_____     By:_____

Title:_____     Title:_____

Date:_____     Date:_____

Lycos LC rev.doc

CONFIDENTIAL
CSI0025464



**Lycos: Letter of Credit Requirement**

| Month | # | 24 Month | 36 Month | Combined | Declining Balance | Letter of Credit Amount | |
|---|---|---|---|---|---|---|---|
| Nov-01 | 1 | $14,299.85 | $0.00 | $14,299.85 | $12,330,776.45 | $11,000,000 | |
| Dec-01 | 2 | $14,299.85 | $0.00 | $14,299.85 | $12,316,571.30 | $11,000,000 | |
| Jan-02 | 3 | $14,299.85 | $0.00 | $14,299.85 | $12,302,460.22 | $11,000,000 | |
| Feb-02 | 4 | $19,355.61 | $0.00 | $19,355.61 | $12,283,486.62 | $11,000,000 | |
| Mar-02 | 5 | $19,355.61 | $0.00 | $19,355.61 | $12,264,638.67 | $11,000,000 | |
| Apr-02 | 6 | $19,355.61 | $0.00 | $19,355.61 | $12,245,915.54 | $11,000,000 | |
| May-02 | 7 | $19,355.61 | $0.00 | $19,355.61 | $12,227,316.41 | $11,000,000 | |
| Jun-02 | 8 | $19,355.61 | $0.00 | $19,355.61 | $12,208,840.45 | $11,000,000 | |
| Jul-02 | 9 | $20,597.86 | $0.00 | $20,597.86 | $12,189,308.90 | $11,000,000 | |
| Aug-02 | 10 | $20,597.86 | $0.00 | $20,597.86 | $12,169,906.71 | $11,000,000 | |
| Sep-02 | 11 | $20,597.86 | $0.00 | $20,597.86 | $12,150,633.00 | $11,000,000 | |
| Oct-02 | 12 | $79,436.45 | $210,061.03 | $289,497.48 | $11,881,540.11 | $11,000,000 | |
| Nov-02 | 13 | $79,436.45 | $210,061.03 | $289,497.48 | $11,614,229.30 | $11,000,000 | |
| Dec-02 | 14 | $79,436.45 | $210,061.03 | $289,497.48 | $11,348,688.76 | $11,000,000 | |
| Jan-03 | 15 | $97,360.14 | $333,258.78 | $430,618.92 | $10,956,320.85 | $11,000,000 | |
| Feb-03 | 16 | $97,360.14 | $333,258.78 | $430,618.92 | $10,586,551.42 | $11,000,000 | |
| Mar-03 | 17 | $97,360.14 | $333,258.78 | $430,618.92 | $10,179,363.23 | $11,000,000 | 3/31/03 |
| Apr-03 | 18 | $109,004.24 | $398,305.68 | $507,309.92 | $9,726,239.66 | $10,500,000 | |
| May-03 | 19 | $109,004.24 | $398,305.68 | $507,309.92 | $9,276,116.91 | $10,500,000 | 6/30/03 |
| Jun-03 | 20 | $121,506.52 | $462,206.40 | $583,712.92 | $8,761,633.67 | $9,250,000 | |
| Jul-03 | 21 | $121,506.52 | $462,206.40 | $583,712.92 | $8,250,557.61 | $9,250,000 | 9/30/03 |
| Aug-03 | 22 | $121,506.52 | $462,206.40 | $583,712.92 | $7,742,866.15 | $9,250,000 | |
| Sep-03 | 23 | $121,506.52 | $462,206.40 | $583,712.92 | $7,236,536.89 | $7,750,000 | |
| Oct-03 | 24 | $143,408.23 | $511,403.34 | $754,811.57 | $6,590,696.95 | $7,750,000 | |
| Nov-03 | 25 | | $611,403.34 | $611,403.34 | $6,069,416.68 | $7,750,000 | 12/31/03 |
| Dec-03 | 26 | | $611,403.34 | $611,403.34 | $5,551,588.60 | $6,000,000 | |
| Jan-04 | 27 | | $579,753.85 | $579,753.85 | $4,979,683.74 | $6,000,000 | |
| Feb-04 | 28 | | $579,753.85 | $579,753.85 | $4,411,568.34 | $6,000,000 | 3/31/04 |
| Mar-04 | 29 | | $579,753.85 | $579,753.85 | $3,847,211.30 | $4,500,000 | |
| Apr-04 | 30 | | $579,753.85 | $579,753.85 | $3,286,593.72 | $4,500,000 | 6/30/04 |
| May-04 | 31 | | $579,753.85 | $579,753.85 | $2,729,688.83 | $4,500,000 | |
| Jun-04 | 32 | | $579,753.85 | $579,753.85 | $2,176,472.05 | $2,750,000 | |
| Jul-04 | 33 | | $579,753.85 | $579,753.85 | $1,626,918.97 | $2,750,000 | 9/30/04 |
| Aug-04 | 34 | | $579,753.85 | $579,753.85 | $1,081,005.30 | $2,750,000 | |
| Sep-04 | 35 | | $579,753.85 | $579,753.85 | $538,705.96 | $1,000,000 | |
| Oct-04 | 36 | | $579,753.85 | $579,753.85 | ($0.00) | | |

$12,345,076.30

CONFIDENTIAL
CSI0025465

STANDBY LETTER OF CREDIT NO. MS1296639
DATE OF ISSUE: NOVEMBER 23, 2001

ISSUING BANK:
FLEET NATIONAL BANK
C/O GLOBAL TRADE OPERATIONS
1 FLEET WAY, MAIL STOP: PAEHO8O2SM
SCRANTON PA 18507-1999

APPLICANT:
LYCOS, INC.
400-2 TOTTEN POND ROAD
WALTHAM, MA 02451

BENEFICIARY:
COMPUTER SALES INTERNATIONAL, INC.
9990 OLD OLIVE STREET ROAD
ATTN: DON PRATT
ST. LOUIS, MO 63141



AMOUNT/CURRENCY:
USD 11,000,000.00
ELEVEN MILLION AND 00/100'S US DOLLARS

DATE AND PLACE OF EXPIRY:
NOVEMBER 30, 2002 AT OUR COUNTERS

GENTLEMEN:

WE HEREBY ISSUE THIS IRREVOCABLE LETTER OF CREDIT NO. MS1296639 IN YOUR FAVOR,
FOR THE ACCOUNT OF LYCOS, INC., FOR UP TO AN AGGREGATE AMOUNT OF USD
11,000,000.00 (ELEVEN MILLION AND 00/100 U.S. DOLLARS) AVAILABLE BY YOUR
DRAFT(S) DRAWN ON US AT SIGHT, ACCOMPANIED BY THE FOLLOWING:

1. BENEFICIARY'S WRITTEN, DATED STATEMENT ON BENEFICIARY LETTERHEAD SIGNED BY A
PURPORTED OFFICER READING:

QUOTE
LYCOS, INC. HAS NOT COMPLIED WITH THE TERMS AND CONDITIONS OF EITHER OR BOTH
EQUIPMENT SCHEDULES 93 OR 94 TO MASTER LEASE 144874 BETWEEN LYCOS, INC. AND
COMPUTER SALES INTERNATIONAL, INC., WE HEREBY DRAW UPON THIS LETTER OF CREDIT
USD_____ BEING THE AMOUNT DUE US.
UNQUOTE

2. THE ORIGINAL OF THIS LETTER OF CREDIT AND AMENDMENT(S), IF ANY.

DATA CONTENT OF ANY REQUIRED DOCUMENTS PRESENTED UNDER THIS LETTER OF CREDIT
MUST BE CONSISTENT WITH THE DATA CONTENT OF ANY OTHER REQUIRED DOCUMENT(S)
PRESENTED UNDER THIS LETTER OF CREDIT.

CONFIDENTIAL
CSI0025466

THIS IS AN INTEGRAL PART OF LETTER OF CREDIT NUMBER: MS1296639

PARTIAL DRAWINGS ARE PERMITTED.

IT IS A CONDITION OF THIS LETTER OF CREDIT THAT THE AMOUNT AVAILABLE HEREUNDER SHALL BE AUTOMATICALLY REDUCED, WITHOUT AMENDMENT,  ACCORDING TO THE FOLLOWING SCHEDULE:

| PERIOD OF AVAILABILITY | AGGREGATE AMOUNT AVAILABLE |
|---|---|
| 11/23/01 THROUGH 03/31/03 | $11,000,000.00 |
| 04/01/03 THROUGH 06/30/03 | $10,500,000.00 |
| 07/01/03 THROUGH 09/30/03 | $ 9,250,000.00 |
| 10/01/03 THROUGH 12/31/03 | $ 7,750,000.00 |
| 01/01/04 THROUGH 03/31/04 | $ 6,000,000.00 |
| 04/01/04 THROUGH 06/30/04 | $ 4,500,000.00 |
| 07/01/04 THROUGH 09/30/04 | $ 2,750,000.00 |
| 10/01/04 THROUGH 11/30/04 | $ 1,000,000.00 |

HOWEVER, IN THE EVENT THAT A DRAWING(S) EFFECTED HEREUNDER SHOULD, AT THE TIME OF SUCH DRAWING, REDUCE THE ACTUAL AVAILABLE AMOUNT HEREUNDER BELOW THAT AMOUNT AVAILABLE AS SHOWN IN THE ABOVE SCHEDULE, THEN THE AMOUNT AVAILABLE HEREUNDER SHALL REMAIN AT THE THEN CURRENT AVAILABLE AMOUNT, IRRESPECTIVE OF THE ABOVE SCHEDULE, UNTIL SUCH TIME THAT THE THEN CURRENT AVAILABLE AMOUNT SHALL EXCEED THE CORRESPONDING AMOUNT PER THE ABOVE SCHEDULE.

IT IS A CONDITION OF THIS LETTER OF CREDIT THAT IT SHALL BE AUTOMATICALLY EXTENDED WITHOUT AMENDMENT FOR PERIOD(S) OF ONE YEAR EACH FROM THE CURRENT OR ANY FUTURE EXPIRATION DATE UNLESS AT LEAST THIRTY (30) DAYS PRIOR TO THE THEN CURRENT EXPIRATION DATE WE SHALL NOTIFY THE BENEFICIARY IN WRITING, VIA REGISTERED MAIL, AT THE ABOVE LISTED ADDRESS OF OUR INTENTION NOT TO RENEW THIS LETTER OF CREDIT.

ANY SUCH NOTICE SHALL BE EFFECTIVE WHEN SENT BY US AND UPON SUCH NOTICE TO YOU, YOU MAY DRAW HEREUNDER, UP TO THE FULL AMOUNT THEN AVAILABLE, BY PRESENTATION OF YOUR SIGHT DRAFT DRAWN ON US ACCOMPANIED BY THE ORIGINAL OF THIS LETTER OF CREDIT, AND ALL AMENDMENTS THERETO, AND YOUR STATEMENT, ON YOUR LETTERHEAD PURPORTEDLY SIGNED BY AN AUTHORIZED REPRESENTATIVE, STATING THAT YOU ARE IN RECEIPT OF FLEET NATIONAL BANK'S NOTICE OF NONRENEWAL UNDER LETTER OF CREDIT NO. MS1296639 AND APPLICANT HAS FAILED TO EXTEND SAID LETTER OF CREDIT OR PROVIDE A REPLACEMENT LETTER OF CREDIT IN A FORM ACCEPTABLE TO YOU.

THIS LETTER OF CREDIT WILL NOT BE AUTOMATICALLY EXTENDED BEYOND THE FINAL MATURITY DATE OF NOVEMBER 30, 2004.

DRAFT(S) MUST STATE: "DRAWN UNDER FLEET NATIONAL BANK STANDBY LETTER OF CREDIT NO. MS1296639 DATED NOVEMBER 23, 2001."

THIS LETTER OF CREDIT IS TRANSFERABLE IN FULL AND NOT IN PART. ANY TRANSFER MADE HEREUNDER MUST CONFORM STRICTLY TO THE TERMS HEREOF AND TO THE CONDITIONS OF RULE 6 OF THE INTERNATIONAL STANDBY PRACTICES (ISP98) FIXED BY THE INTERNATIONAL CHAMBER OF COMMERCE, PUBLICATION NO. 590.

SHOULD YOU WISH TO EFFECT A TRANSFER UNDER THIS CREDIT, SUCH TRANSFER WILL BE SUBJECT TO THE RETURN TO US OF THE ORIGINAL CREDIT INSTRUMENT, ACCOMPANIED BY

CONFIDENTIAL
CSI0025467

PAGE:    3

THIS IS AN INTEGRAL PART OF LETTER OF CREDIT NUMBER: MS1296639

OUR FORM OF TRANSFER, PROPERLY COMPLETED AND SIGNED BY AN AUTHORIZED SIGNATORY OF YOUR FIRM, BEARING YOUR BANKERS STAMP AND SIGNATURE AUTHENTICATION AND SUBJECT TO YOUR PAYMENT OF OUR CUSTOMARY TRANSFER CHARGES OF 1/4 OF 1% MINIMUM $200.00.

DRAFTS AND DOCUMENTS MUST BE PRESENTED AT OUR OFFICE ADDRESSED: FLEET NATIONAL BANK, C/O FLEET PENNSYLVANIA SERVICES INC., 1 FLEET WAY, SCRANTON, PA 18507-1999, ATTN: TRADE SERVICES DEPT. - STANDBY UNIT.

WE HEREBY AGREE WITH YOU THAT DRAFT(S) DRAWN UNDER AND IN COMPLIANCE WITH THE TERMS OF THIS LETTER OF CREDIT SHALL BE DULY HONORED UPON DUE PRESENTATION TO US.

THIS LETTER OF CREDIT IS SUBJECT TO THE INTERNATIONAL STANDBY PRACTICES (ISP98), THE INTERNATIONAL CHAMBER OF COMMERCE, PUBLICATION NO. 590.



AUTHORIZED SIGNATURE

THIS DOCUMENT CONSISTS OF 3 PAGE(S).

CONFIDENTIAL
CSI0025468

# EXHIBIT 9



**COMPUTER SALES INTERNATIONAL, INC.**

9990 Old Olive Street Road
Suite 101
St. Louis, Missouri 63141
314-957-7010
1-800-955-0960
Fax 314-997-7844
www.csileasing.com



EXHIBIT
Kersting 22
ATHS 12/13/06

June 16, 2003                                VIA FEDEX

Mr. Peter Carroll
LYCOS, INC.
100 5th Avenue
Waltham, Massachusetts 02451

RE:  SALES AGREEMENT NUMBER 199614

Dear Mr. Carroll:

Pursuant to Paul Stenberg's instructions, enclosed please find a revised original and one
(1) copy of our standard Sales Agreement.  Please execute the original Agreement and
return to my attention at the above address.  You may keep the second copy for your file.
However, if you desire a fully executed copy of the Sales Agreement, please execute both
copies and we will return a signed copy to you.

If you have any questions, please do not hesitate to call.

COMPUTER SALES INTERNATIONAL, INC.


By: _____
    Joan M. Kersting
    Vice President and
    Associate General Counsel

JMK/vcm

Enclosure
cc: Paul Stenberg

CONFIDENTIAL
CSI0023156



# CSI

SALES AGREEMENT NUMBER: 199614

## COMPUTER SALES INTERNATIONAL, INC.

9990 Old Olive Street Road, Suite 101
St. Louis, Missouri 63141
(314)997-7010

# SALES AGREEMENT

Dated June 16, 2003

This Agreement is between **COMPUTER SALES INTERNATIONAL, INC.** (the "Seller")
and **LYCOS, INC.** which has its principal place of business at 100 5th Avenue, Waltham,
**Massachusetts 02451** (the "Buyer").

1. <u>SALE:</u> Buyer agrees to buy and Seller, by its written acceptance, agrees to sell the equipment leased to Buyer
under the Leases listed in Paragraph 2 below (the "Equipment") effective on their respective termination dates,
except as stated in paragraph 4 below, and on the terms and conditions contained in this Agreement.

2. <u>EXISTING EQUIPMENT SCHEDULES:</u> The Equipment is installed at Buyer's location under Equipment
Schedules Eighty-five, Eighty-six, Eighty-nine, 89A, Ninety, Ninety-three, Ninety-four, One Hundred, and Two
Hundred to Master Lease Agreement No. 144874 between the parties (the "Leases"). Equipment Schedules Eighty-
five and Eighty-six will terminate on December 31, 2003, Equipment Schedules Eighty-nine, 89A, and Ninety will
terminate on July 31, 2004, Equipment Schedule Ninety-three will terminate on October 31, 2003, Equipment
Schedule Ninety-four will terminate on October 31, 2004, and Equipment Schedules One Hundred and Two
Hundred will terminate on April 30, 2005. Each Lease will terminate on the date stated herein, provided Buyer has
then fulfilled all its obligations under the applicable Lease including, but not limited to, its obligation to timely make
all Monthly Rental payments and to pay any and all other charges arising under the Leases. Pursuant to the Leases,
Buyer remains liable for any personal property tax liability, with respect to the Equipment, which accrued or accrues
during the terms of the Leases. The Equipment is sold on an "AS IS, WHERE IS" basis, without any warranties of
any kind, express or implied.

3. <u>SALES PRICE:</u> The Sales Price of the Equipment is $4,690,000.00, plus all applicable taxes, which Buyer shall
pay by June 30, 2003 by wire transfer to the following bank and account:

> First Bank
> ABA #081009428
> For Further Credit to:  Computer Sales International, Inc.
> Account #9821914677
> Lycos, Inc.
> Sales Agreement No. 199614

Buyer shall pay on demand a late charge on all amounts due under this Agreement which remain unpaid after they
are due. The late charge rate is the lower of (i) one and one-half percent (1.5%) per month, or (ii) the highest rate
permitted by law.

4. <u>SELLER RETAINS TITLE:</u> With respect to each Lease, Seller retains full title to the Equipment until the date the
Lease terminates as listed in paragraph 2 above. With respect to Equipment Schedule Eighty-five, certain units are
going to move to Equipment Schedule Ninety-four and be leased thereunder effective on termination of Equipment
Schedule Eighty-five. Seller will retain full title to those units until termination of Equipment Schedule Ninety-four.

5. <u>DELIVERY:</u> The Equipment is already installed and accepted by Buyer pursuant to the Leases.

6. <u>WARRANTIES:</u> Seller warrants that (i) on termination of the applicable Lease, except as noted in paragraph 4
above, and provided Buyer has paid the full sales price hereunder, Seller will pass to Buyer title to the Equipment
free and clear of all liens, claims, and encumbrances of any kind except those caused or incurred by Buyer, if any;
and (ii) Seller has the full right, power and authority to sell the Equipment. OTHER THAN THE FOREGOING,
SELLER MAKES NO REPRESENTATIONS OR WARRANTIES OF ANY KIND, EXPRESS OR IMPLIED
WITH RESPECT TO THE CONDITION, DESIGN OR PERFORMANCE OF THE EQUIPMENT, ITS
MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR WITH RESPECT TO PATENT
INFRINGEMENT OR THE LIKE. SELLER HAS NO LIABILITY TO BUYER FOR ANY CLAIM, LOSS OR
DAMAGE OF ANY KIND OR NATURE WHATSOEVER ARISING OUT OF OR IN CONNECTION WITH (i)
ANY DEFICIENCY OR INADEQUACY OF THE EQUIPMENT FOR ANY PURPOSE, WHETHER OR NOT

CONFIDENTIAL
CSI0023157

KNOWN OR DISCLOSED TO BUYER, (ii) ANY DEFECT IN THE EQUIPMENT, (iii) THE USE OR PERFORMANCE OF THE EQUIPMENT, OR (iv) ANY INTERRUPTION OR LOSS OF SERVICE OR USE OF THE EQUIPMENT, OR (v) ANY LOSS OF BUSINESS, OR ANY OTHER INCIDENTAL OR CONSEQUENTIAL LOSS OR DAMAGE, WHETHER OR NOT RESULTING FROM ANY OF THE FOREGOING, INCLUDING, WITHOUT LIMITATION, PATENT INFRINGEMENT ACTIONS.

7. TAXES: Buyer shall pay all sales and use taxes (including interest and penalties) levied or based on the sales price or on this Agreement or the Equipment. If Buyer is purchasing for resale or if Buyer is exempt from sales/use tax, Buyer will issue to Seller an appropriate exemption certificate in form reasonably acceptable to Seller prior to the delivery date. Personal property taxes assessable on the Equipment on or after the date of delivery will be borne by Buyer.

8. REMEDIES: If Buyer refuses or is unable to timely perform its obligations hereunder, Seller may, following the delivery date, do any or all of the following: (i) terminate the Agreement on five days notice, (ii) retain or repossess the Equipment, or (iii) recover from Buyer all damages and expenses, including reasonable attorney's fees, which Seller has incurred or may incur by reason of Buyer's failure to perform under this Agreement. Seller may retain any monies paid by Buyer to Seller prior to Buyer's nonperformance as an offset to Seller's damages and expenses.

9. MISCELLANEOUS:
A. ENTIRE AGREEMENT: This Agreement is the entire agreement between Seller and Buyer regarding the purchase and sale of the Equipment and no representation or statement not contained in this Agreement is binding on Seller or Buyer as a warranty, or otherwise, unless in writing and executed by the party to be bound. Any purchase order Buyer issues is merely for its internal recordkeeping purposes and as a means of confirmation of Buyer's acceptance of this Agreement, and does not as supersede, modify or serve as a counter-offer to the terms and conditions in this Agreement.

B. NOTICES: Any notice relating to this Agreement must be in writing and sent by electronic facsimile transmission, by overnight courier service or by registered or certified mail, postage prepaid, addressed to the party for which it is intended at the address set forth in the beginning of this Agreement or to such other address as either party indicates in writing. Notice is effective on the earlier of receipt or three days from the date of mailing.

C. GOVERNING LAW: This Agreement, including all matters of construction, validity, performance and enforcement, is governed by the laws of the State of Missouri, without giving effect to principles of conflicts or choice of law.

D. SEVERABILITY: Any provision of this Agreement prohibited by, or unlawful or unenforceable under, any applicable law of any jurisdiction will be ineffective as to that jurisdiction without invalidating the remaining provisions of this Agreement, but where the provisions of applicable law may be waived, they are waived to the full extent permitted by law.

E. SURVIVAL: All representations, warranties and covenants contained in this Agreement continue in full force and effect and survive the sale of Equipment.

F. ACCEPTANCE: This Agreement is subject to acceptance by Seller at its home office.

G. SELECTION: Buyer acknowledges that it has exercised its own judgment in selecting the Equipment purchased, and this it has not relied on Seller for assistance and advice in making such selection.

H. ASSIGNMENT: This Agreement may not be assigned by Buyer without the prior written consent of Seller.

The parties have executed this Agreement on the date written below. At Seller's option, this Agreement is not effective unless signed by Buyer and returned to Seller by June 23, 2003.

| BUYER: | SELLER: |
|---|---|
| LYCOS, INC. | COMPUTER SALES INTERNATIONAL, INC. |
| By: _____ | By: _____ |
| Title: _____ | Title: _____ |
| Date: _____ | Date: _____ |

PHS/LEBNJ
199614-SOL rev6-16-03 (vcm)

CONFIDENTIAL
CSI0023158

# EXHIBIT 10



PLAINTIFF'S
EXHIBIT 13
Cappage
4-26-06  CB



LEASEFORUM

## GENERAL SERVICES AGREEMENT



ORIGINAL COPY

This General Services Agreement ("Agreement") dated June 17, 2003 ("Effective Date") is entered into between Lycos, Inc. with offices at 100 Fifth Avenue, Waltham, MA 02451 ("Client"), and LeaseForum, Inc. located at 313 Congress Street, Boston, Massachusetts 02210 ("LeaseForum"), and describes the terms and conditions under which LeaseForum will provide services to Client.

### 1.   Performance of Services

From time to time, Client may request and LeaseForum shall provide services described in one or more Statements of Work entered into by the parties from time to time, and subject to the terms of this Agreement ("Services")

In order to perform Services for which it is engaged, Client will provide LeaseForum information regarding designated points of contact for managing and effectuating Services, including the name, phone number and e-mail address of such contact. Most of the Services shall be performed at LeaseForum's offices, however, when the delivery of a Service requires LeaseForum be at a client site, Client will make the Client Site accessible during regular business hours (or such other hours designated by Client) to LeaseForum employees or agents, designated in advance by LeaseForum, and will provide LeaseForum reasonably adequate space and access to facilities to allow LeaseForum to efficiently execute its responsibilities hereunder

### 2.   Payment

LeaseForum will invoice Client upon the completion of the Services set forth in any Statement of Work. Client will make payment within thirty (30) days of the receipt of LeaseForum's invoice. Outstanding invoices shall bear an interest charge of 1.5% per month from the due date until the date payment is received in full by LeaseForum. LeaseForum will submit invoices to the address set forth above, or such other address that Client provides LeaseForum in writing.

### 3.   Change Orders

This Agreement or any Statement of Work may only be modified by a written document signed by authorized representatives of LeaseForum and Client ("Change Order"). If Client requests or LeaseForum recommends changes to Services described in a Statement of Work, LeaseForum will provide Client with a proposed Change Order setting forth the impact on the Statement of Work. If accepted, a Change Order for execution by both parties that reflects the agreed upon changes will be prepared. A proposed Change Order will be considered rejected if Client does not respond to it within 10 (ten) business days.

### 4.   Term. Termination.

The term of this Agreement shall commence on the Effective Date and shall continue in full force and effect thereafter unless and until it is terminated or expires in accordance with the provisions of this Agreement or any Schedule or, if it is not terminated and no expiration is provided in any applicable Statement of Work, until satisfactory completion of the services provided for herein and in all Statements of Work and acceptance thereof by Client ("Project Completion").

Client may terminate this Agreement or any Statement of Work hereunder for any reason by giving the service provider ninety (90) days prior written notice of its election to terminate said Agreement or Statement of Work. Either Party may terminate this Agreement at any time in the event of a material breach by the other Party which remains uncured after sixty (60) days written notice thereof (or such shorter period as may be specified in this Agreement or in any applicable Statement of Work). Either Party may terminate this Agreement immediately following written notice to the other Party if the other Party (i) ceases to do business in the normal course, (ii) becomes or is declared insolvent or bankrupt, (iii) is the subject of any proceeding related to its liquidation or insolvency (whether voluntary or involuntary) which is not dismissed within ninety (90) calendar days or (iv) makes an assignment for the benefit of creditors.

LYC 18880

If either Party terminates the Agreement, Client agrees to pay LeaseForum all fees earned and expenses incurred by LeaseForum, or for which a vendor obligation has been made based on a prior or pending approval. In the event Client terminates this Agreement or any Statement of Work prior to the completion of the services rendered under each Schedule, (a) LeaseForum shall be compensated a pro-rata share of the fee due to LeaseForum under this Agreement and the applicable Schedule, and (b) if applicable, Client shall pay LeaseForum for all progress milestones (as set forth in an applicable Schedule) completed and accepted by Client and a pro-rata share of the progress milestone LeaseForum may be working to complete at the time the applicable Schedule is terminated. Termination under this Agreement shall not affect Client's rights in and to work product created by LeaseForum pursuant to this Agreement prior to such termination.

5.  Relationship of Parties
It is understood by the parties that LeaseForum is an independent contractor and not an employee or agent of Client. Client will not provide fringe benefits or insurance coverage on behalf of LeaseForum or its employees. LeaseForum shall be responsible for the withholding and/or payment, as required by law, of all federal, state and local taxes imposed on the Services performed hereunder and agrees to indemnify and hold Client harmless in the event Client is assessed any federal, state or local taxes on any of the Services performed under this Agreement. Client shall be solely responsible for the payment of any and all sales or other taxes based solely on Sales Proceeds derived from the sale of Assets.

6.  Limitation of Liability.

A) EXCEPT FOR BREACH OF CONFIDENTIALITY, IN NO EVENT SHALL EITHER PARTY BE LIABLE TO THE OTHER FOR ANY INDIRECT, SPECIAL, OR CONSEQUENTIAL DAMAGES (INCLUDING LOSS OF PROFITS) OF ANY KIND EVEN IF ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

B) EXCEPT FOR BREACH OF CONFIDENTIALITY, REGARDLESS OF THE FORM OF ANY CLAIM, EITHER PARTY'S REMEDY FOR ALL DAMAGES, INCLUDING COSTS AND EXPENSES, IS LIMITED TO $1,000,000.00

7.  Non-Solicitation
Unless otherwise approved in writing, for the term of any Statement of Work and six months beyond, neither party will directly or indirectly recruit or solicit any key employee of the other, so long as the key employee is employed by such other party, or contract with, either individually or through a third party or contract with, either individually or through a third party, any key employee of the other. The foregoing restriction on recruitment and solicitation shall not apply to the usage of any general employment solicitation efforts such as newspaper, radio and Internet advertising.

8.  Assignment
Neither party may assign its rights and/or obligations under this Agreement without the other party's prior written consent.

9.  Notices
All notices, consents, and other communications to be delivered under or regarding this Agreement, shall be in writing and delivered by reputable delivery or courier service (and, optionally, by confirmed delivery fax) to the addresses set forth below. All notices shall be deemed to have been received on the date of actual receipt.

| If to Client | If to LeaseForum |
|---|---|
| 100 Fifth Avenue | 313 Congress Street, Boston, MA  02210 |
| Waltham, MA 02451 | Attn:  Legal Services |
| Attn: General Counsel | Fax (617) 443-9915 |
| 781-370-2700 | |

**10. Severability**
If any provision of this Agreement or any Statement of Work shall be held to be invalid or unenforceable for any reason, the remaining provisions shall continue to be valid and enforceable. In such event, the invalid or unenforceable provision will be replaced by a mutually acceptable provision that comes closest to the original intent of the parties.

**11. Applicable Law. Arbitration**
This Agreement and any Statement of Work thereto shall be governed by the laws of the State of Massachusetts. excluding its choice of law principles. If mutually agreed upon, the parties may elect to have any controversy or claim arising out of, or relating to, this Agreement, or its breach, settled by arbitration in accordance with the then governing rules of the American Arbitration Association. Judgment upon any award rendered may be entered and enforced in any court of competent jurisdiction.

**12. Survival**
The following provisions will survive termination of this Agreement for any reason: Limitation of Liability and Solicitation of Employees.

**13. Entire Agreement**
This Agreement together with the mutual Non-Disclosure Agreement between the parties dated as of June 10, 2003, any Statement of Work contains the entire understanding of the parties and supersedes any oral or prior written agreements between Client and LeaseForum.

**14. No Waiver**
The failure of either party to insist upon strict adherence to one or more or all of the provisions of this Agreement, on any one or more occasions, shall not be construed as a waiver thereof, nor shall such course of action deprive either party of the right thereafter to require strict compliance with this Agreement.

IN WITNESS WHEREOF, the parties have caused this Agreement to be signed by their respective duly authorized representative as of the date set forth below.

LEASEFORUM, INC.

By: _____

Name: Susan S. Franklin

Title: Chief Executive Officer

Lycos, Inc.

By: _____

Name: _____

Title: _____

REVIEWED BY
TERRA LYCOS LEGAL _____



**LEASEFORUM**





Statement of Work No. 001
End of Lease Workout Services

**Service Commencement Date:**
This Statement of Work No. 001 ("SOW") is entered into and effective as of June 17, 2003 ("Service Commencement Date") by and between Lycos Inc. ("Client") and LeaseForum, Inc. ("LeaseForum") and shall be subject to all terms and conditions set forth in the General Services Agreement ("GSA") or ("Agreement") dated June 17, 2003. All terms and conditions set forth on the GSA are hereby incorporated by reference. In the event of a conflict between the terms hereof and the GSA, the terms of the SOW shall govern.

**Work:**
For lease schedules designated by Client and entered into the "Assigned Lease Schedules" list below (each, a "Lease"), LeaseForum will research, direct, consult and negotiate end of lease strategies, purchase prices, renewal rates or other costs or penalties related to satisfying Client's end of lease obligations ("Lease Satisfaction Amounts").

LeaseForum will, to the extent provided by Client, review each Lease (including all exhibits and attachments thereto, acceptance certificates, stipulated loss (or casualty) tables, return conditions, end of lease options, lease economics and equipment lists) and its respective master lease (including any amendments) equipment lists, equipment specifications, purchase and sale orders, vendor invoices, miscellaneous letters, notes and emails, deemed necessary by LeaseForum to establish a complete picture of Client's end of lease obligations. Based on such review, LeaseForum will outline available options, work with Client to determine a course of action, including but not limited to early termination, purchase or renewal to a purchase ("EOL Transaction") and negotiate and finalize the Lease Satisfaction Amount due each lessor.

**Fees to LeaseForum:**
For each Lease, upon acceptance of a Lease Satisfaction Amount by a lessor, LeaseForum will invoice Client and Client will pay LeaseForum within thirty (30) days of the invoice date, an amount equal to twenty five percent (25%) of the difference between the Lease Satisfaction Amount and the "Baseline" as herein set forth.

LeaseForum shall have the exclusive right to perform the Work set forth above.

It is expressly understood by Client that they are solely responsible for any and all (i) amounts due and payable to a lessor under any Lease, (ii) the Lease Satisfaction Amount and (iii) all third party costs and expenses incurred with respect to any EOL Transaction.

**Term:**
The Term of this SOW shall commence on the date set forth above and shall expire upon client's payment of the End of Lease Workout Services Fee to LeaseForum as described above for the leases identified in the "Assigned Lease Schedules" document below.

**Representatives:**
Each Party's Representatives for Services performed under this SOW shall be:

Page 1 of 3

LYC 18884

| Terra Lycos'<br>Relationship Manager<br>Julie Callagee<br>Director of Accounting *Arst Cchll—*<br>100 Fifth Avenue<br>Waltham, MA 02451<br>781-370-2700 ext 2827<br><br>Julie.Callagee@corp.terralycos.com | LeaseForum's<br>Relationship Manager<br>John Kirk<br>Vice President<br>313 Congress Street<br>Boston, MA 02210<br>P: (617) 443-9916<br>F: (617) 443-9915<br>jkirk@leaseforum.com | LeaseForum's<br>Project Manager<br>Susan Franklin<br>CEO<br>313 Congress Street<br>Boston, MA 02210<br>P: (617) 443-9914<br>F: (617) 443-9915<br>ssf@leaseforum.com |
| --- | --- | --- |

IN WITNESS WHEREOF, the parties have caused this SOW No. 001 to be executed and delivered, and do each hereby warrant and represent that their respective signatory, whose signature appears below, has and is on the date of this SOW duly authorized by all necessary and appropriate corporate actions to execute and deliver this Agreement.

LEASEFORUM, INC

By:

Name: Susan S. Franklin

Title:   Chief Executive Officer

Date:   June 17, 2003

LYCOS, INC.

By:

Name:

Title:   CFO

Date:   June 17, 2003   .

Please execute two copies of this Statement of Work and return both originals to:

LeaseForum, Inc.
313 Congress Street
Boston, MA 02210
Attn: Susan S. Franklin
Phone: (617) 443-9914
Fax: (617) 443-9915

REVIEWED BY
TERRA LYCOS LEGAL

LeaseForum will execute and return one original to your attention.

LYC 18885





LEASEFORUM

# Assigned Lease Schedule(s)

| Lessor | Master-lease date | Lease-schedule date | Description | Baseline |
|---|---|---|---|---|
| Avnet Computer | 11/22/1996 | | | |
| Schedule 21 | | 9/30/2003 | Various Equip. | $704,975 |
| | | | | |
| | | | | $1,979,913 |
| Compaq/HP | 1/12/2001 | | | |
| Schedule 101003-1 | | 2/29/2004 | Various Equip. | |
| Schedule 101003-2 | | 3/31/2004 | Various Equip. | |
| | | | | |
| Panthus (Optimus Sol.) | 5/16/2001 | | Various Equip. | $175,826 |
| Lease # 3851 | | 5/31/2004 | | |
| | | | | |
| | | | | $20,270,849 |
| Computer Sales Int'l. (CSI) | 12/4/1996 | | | |
| Schedule 93 | | 10/31/2003 | Various Equip. | |
| Schedule 100 | | 3/31/2004 | Various Equip. | |
| Schedule 89 | | 7/31/2004 | Various Equip. | |
| Schedule 89A | | 7/31/2004 | Various Equip. | |
| Schedule 90 | | 7/31/2004 | Various Equip. | |
| Schedule 94 | | 10/31/2004 | Various Equip. | |
| Schedule 200 | | 3/31/2005 | Various Equip. | |
| | | | | |
| | | | | $2,766,968 |
| Bank of America | 5/1/2001 | | | |
| Schedule 1 | | 9/30/2004 | Various Equip. | |
| Schedule 2 | | 12/31/2005 | Various Equip. | |

LYC 18886

 

LEASEFORUM

# Assigned Lease Schedule(s)

| Lessor | Master-lease date | Lease-schedule date | Description | Baseline |
|---|---|---|---|---|
| Avnet Computer | 11/22/1996 | | | |
| Schedule 21 | | 9/30/2003 | Various Equip. | $704,975 |
| | | | | $1,979,913 |
| Compaq/HP | 1/12/2001 | | | |
| Schedule 101003-1 | | 2/29/2004 | Various Equip. | |
| Schedule 101003-2 | | 3/31/2004 | Various Equip. | |
| Panthus (Optimus Sol) | 5/16/2001 | | Various Equip. | $175,826 |
| Lease # 3851 | | 5/31/2004 | | |
| | | | | $20,270,849 |
| Computer Sales Int'L (CSI) | 12/4/1996 | | | |
| Schedule 93 | | 10/31/2003 | Various Equip. | |
| Schedule 100 | | 3/31/2004 | Various Equip. | |
| Schedule 89 | | 7/31/2004 | Various Equip. | |
| Schedule 89A | | 7/31/2004 | Various Equip. | |
| Schedule 90 | | 7/31/2004 | Various Equip. | |
| Schedule 94 | | 10/31/2004 | Various Equip. | |
| Schedule 200 | | 3/31/2005 | Various Equip. | |
| | | | | $2,766,968 |
| Bank of America | 5/1/2001 | | | |
| Schedule 1 | | 9/30/2004 | Various Equip. | |
| Schedule 2 | | 12/31/2005 | Various Equip. | |

LYC 18886

# EXHIBIT 11



*100 Fifth Avenue*
*Waltham, MA 02451*
*Tel. (781)-370-2700*
*Fax (781)-370-1600*

June 27, 2003

Mr. Paul Stenberg
Computer Sales International
10845 Olive Boulevard
St. Louis, MO 63141

RE:  Master Lease Agreement dated December 4, 1996 ("Master Lease") between Computer Sales International, Inc., as lessor ("Lessor") and Lycos, Inc., as lessee, with specific regard to Lease Schedule Nos. 89, 89A, 90, 93, 94, 100, 200 ("Lease Schedules") for the leasing of various technology assets ("Equipment").    (The Lease Schedules and Master Lease incorporated therein by reference shall hereinafter be referred to as "Lease")

Dear Paul:

This letter is to notify Computer Sales International, Inc. that Lycos, Inc. has retained LeaseForum, Inc. to perform various services with respect to the assessment, negotiation and execution of leases, including mid-term and early termination options, and the general restructuring of lease obligations, inclusive of any and all activity with respect to the above-captioned Lease.

Thank you in advance for your cooperation in working with LeaseForum and Lycos.

Respectively,

LYCOS, INC.

By: _____

Title: _____

Date: _____

LYC 11759

# EXHIBIT 12

| From: | Brian Lucy/O=Lycos |
|---|---|
| Sent: | Tuesday, July 1, 2003 10:49 AM |
| To: | "Paul Stenberg" <Paul.Stenberg@csileasing.com> |
| Cc: | "Julie Callagee" <julie.callagee@corp.terralycos.com> |
| Subject: | LeaseForum discussions |

Paul- If LeaseForum and CSI cannot arrive at
a reasonable negotiated settlement for the restructuring of the active CSI
leases, Lycos has authorized LeaseForum to perform a full audit of all CSI /
Lycos lease arrangements.

Please work directly with LeaseForum to come to a mutually acceptable
resolution.

Thanks,

Brian

----------------------------
Sent from my BlackBerry Wireless Handheld

LYC 19798

# EXHIBIT 13

Volume 1, Pages 1-285

Exhibits:  1-30

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

COMPUTER SALES INTERNATIONAL, INC.,

        Plaintiff and Defendant-in-Counterclaim

vs.

LYCOS, INC.,

        Defendant and Plaintiff-in-Counterclaim

vs.

BANK OF AMERICA, F/K/A FLEET BANK,

        Trustee Process Defendant

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

VIDEOTAPED DEPOSITION OF JOAN KERSTING

Wednesday, December 13, 2006, 9:06 a.m.

McDermott Will & Emery, LLP

28 State Street

Boston, Massachusetts


- - - - - - - - - Alan H. Brock, RDR, CRR - - - - - - - - -

Farmer Arsenault Brock LLC

50 Congress Street, Boston, Massachusetts 02109

617-728-4404   Fax 617-728-4403

50  (Pages 194 to 197)

Joan Kersting
Volume 1 - December 13, 2006

194

| | | |
|---|---|---|
| 1 | A. I did. | 03:05:14 |
| 2 | Q. And you drafted the next two pages; right? | 03:05:14 |
| 3 | A. Yes. | 03:05:19 |
| 4 | Q. Do you see the sales price on the second | 03:05:19 |
| 5 | page is $4,690,000? Do you see that? | 03:05:21 |
| 6 | A. Yes. | 03:05:25 |
| 7 | Q. Do you recall why that sales price | 03:05:26 |
| 8 | increased from the draft you had sent to Ms. Walsh | 03:05:27 |
| 9 | pursuant to Kersting 21? | 03:05:33 |
| 10 | A. I do not recall. | 03:05:37 |
| 11 | Q. The equipment being sold in June 2003 was | 03:05:40 |
| 12 | six months older than it was in December of 2002; | 03:05:44 |
| 13 | right? | 03:05:47 |
| 14 | A. It was still being sold as of the end of | 03:05:47 |
| 15 | the lease. | 03:05:53 |
| 16 | Q. So in your view, the price shouldn't | 03:05:54 |
| 17 | change; right? | 03:05:59 |
| 18 | A. I don't know whether the price should | 03:06:00 |
| 19 | change or it shouldn't change. | 03:06:03 |
| 20 | Q. But the price did change. | 03:06:04 |
| 21 | A. The price is different than the other one. | 03:06:06 |
| 22 | Q. And you have no recollection of why the | 03:06:08 |
| 23 | price changed; is that right? | 03:06:10 |
| 24 | A. I do not know why the price changed. | 03:06:11 |

195

| | | |
|---|---|---|
| 1 | Q. What's previously been marked as O'Neal 24 | 03:06:28 |
| 2 | is a two-page exhibit, CSI 04529 and 30. It appears | 03:06:32 |
| 3 | to be a series of emails. The email at the top, | 03:06:39 |
| 4 | Ms. Kersting, is an email from you to Fred O'Neal. | 03:06:43 |
| 5 | Do you see that? | 03:06:47 |
| 6 | A. Yes. | 03:06:49 |
| 7 | Q. And there's an email in the middle of the | 03:06:49 |
| 8 | page to you from Paul Stenberg; do you see that? | 03:06:51 |
| 9 | A. Yes. | 03:06:59 |
| 10 | Q. And Mr. Stenberg, one of the things he was | 03:06:59 |
| 11 | doing was forwarding to you an email from Susan | 03:07:01 |
| 12 | Franklin dated July 14, 2003. Do you see that? | 03:07:03 |
| 13 | A. Yes. | 03:07:08 |
| 14 | Q. And at the time you received Mr. Stenberg's | 03:07:10 |
| 15 | email on July 15, 2003, you saw that Ms. Franklin | 03:07:13 |
| 16 | had written that Lycos had accepted CSI's offer to | 03:07:20 |
| 17 | purchase the equipment subject to lease for 3.775 | 03:07:24 |
| 18 | million. Do you see that? | 03:07:28 |
| 19 | A. Yes. | 03:07:29 |
| 20 | Q. And you knew that Lycos had accepted that | 03:07:29 |
| 21 | offer as of July 14, 2003? | 03:07:32 |
| 22 | MR. LITTLE: Objection. | 03:07:40 |
| 23 | A. I had this email. | 03:07:40 |
| 24 | Q. And the email said that Lycos had accepted | 03:07:41 |

196

| | | |
|---|---|---|
| 1 | CSI's offer as of July 14, 2003; right? | 03:07:44 |
| 2 | MR. LITTLE: Objection. | 03:07:47 |
| 3 | A. The email says that Susan Franklin says | 03:07:49 |
| 4 | that Lycos has accepted the offer. | 03:07:54 |
| 5 | Q. And so you had an understanding as of July | 03:07:56 |
| 6 | 15, 2003, that Lycos had accepted CSI's offer to | 03:07:58 |
| 7 | purchase the equipment for 3.775 million; correct? | 03:08:04 |
| 8 | A. Could you repeat that? | 03:08:10 |
| 9 | Q. Sure. You had an understanding as of July | 03:08:14 |
| 10 | 15, 2003, that Lycos had accepted CSI's offer to | 03:08:16 |
| 11 | purchase the equipment that CSI had been leasing to | 03:08:21 |
| 12 | Lycos for 3.775 million; isn't that right? | 03:08:24 |
| 13 | A. That's my understanding from this email, | 03:08:29 |
| 14 | that they wanted to purchase it for that number. | 03:08:32 |
| 15 | Q. It's not just that they wanted to purchase | 03:08:36 |
| 16 | it, but Lycos had accepted CSI's offer to sell it | 03:08:38 |
| 17 | for that amount; right? | 03:08:41 |
| 18 | MR. LITTLE: Objection. | 03:08:42 |
| 19 | A. That's how Ms. Franklin's email is worded. | 03:08:44 |
| 20 | I don't know that CSI made an offer at that amount. | 03:08:47 |
| 21 | Q. You don't know that CSI had made an offer | 03:08:49 |
| 22 | at that amount? | 03:08:51 |
| 23 | A. That's right. | 03:08:52 |
| 24 | Q. Take a look at Mr. Stenberg's email to you. | 03:08:53 |

197

| | | |
|---|---|---|
| 1 | He said to you, quote, "I left a message saying that | 03:08:59 |
| 2 | they can use our sales agreement and cross out the | 03:09:04 |
| 3 | old purchase number and insert the new one of 3.775 | 03:09:07 |
| 4 | million." Right? | 03:09:11 |
| 5 | A. Yes. | 03:09:13 |
| 6 | Q. So Mr. Stenberg had told you that he had | 03:09:13 |
| 7 | agreed to a purchase price of 3.775 million on July | 03:09:19 |
| 8 | 15, 2003; correct? | 03:09:23 |
| 9 | A. Right. | 03:09:26 |
| 10 | Q. And so Lycos and CSI had made an agreement | 03:09:29 |
| 11 | as of July 15, 2003, pursuant to which Lycos agreed | 03:09:31 |
| 12 | to purchase the leased equipment from CSI for 3.775 | 03:09:36 |
| 13 | million; isn't that right? | 03:09:40 |
| 14 | MR. LITTLE: Objection. | 03:09:43 |
| 15 | A. I have this email. I don't know what the | 03:09:45 |
| 16 | agreement was. I mean, this is what the email says. | 03:09:47 |
| 17 | Susan says, "I'm accepting an offer." Paul says he | 03:09:55 |
| 18 | wants to sell them the equipment for that amount. | 03:09:59 |
| 19 | Q. So did you have any doubt in your mind that | 03:10:01 |
| 20 | an agreement had been reached between Lycos and CSI | 03:10:03 |
| 21 | pursuant to which Lycos had agreed to purchase and | 03:10:06 |
| 22 | CSI had agreed to sell the equipment Lycos had been | 03:10:08 |
| 23 | leasing for 3.775 million? | 03:10:11 |
| 24 | MR. LITTLE: Objection. | 03:10:14 |

Joan Kersting
Volume 1 - December 13, 2006

|  | 206 |
|---|---|
| 1 | Q. And you see that at the top of each page | 03:20:34 |
| 2 | after the first page there's a reference -- there's | 03:20:36 |
| 3 | a fax line of August 1, 2003, from Lycos. Do you | 03:20:40 |
| 4 | see that? | 03:20:43 |
| 5 | A. Yes. | 03:20:43 |
| 6 | Q. And you received the signed sales agreement | 03:20:47 |
| 7 | from Lycos on August 1, 2003; correct? | 03:20:49 |
| 8 | A. I believe I did, yes. | 03:20:53 |
| 9 | Q. And you saw that it was signed by Mr. Lucy | 03:20:58 |
| 10 | on July 18, 2003; correct? | 03:21:02 |
| 11 | A. I see that now, yes. | 03:21:08 |
| 12 | Q. You didn't see that on August 1st, 2003? | 03:21:09 |
| 13 | A. I may have, but I don't recall that I made | 03:21:11 |
| 14 | note of it. | 03:21:14 |
| 15 | Q. Do you see that you say in the last line of | 03:21:16 |
| 16 | the email that's the first page of this exhibit, | 03:21:18 |
| 17 | "There are errors in the termination dates for ES's | 03:21:22 |
| 18 | 100 and 200." Do you see that? | 03:21:27 |
| 19 | A. Yes. | 03:21:29 |
| 20 | Q. And you worked over the week after August | 03:21:29 |
| 21 | 1, 2003, to get those errors corrected; right? | 03:21:33 |
| 22 | A. Yes. | 03:21:37 |
| 23 | Q. And subsequently the sales agreement, after | 03:21:41 |
| 24 | some de minimis changes were made, was reexecuted; | 03:21:44 |

|  | 207 |
|---|---|
| 1 | right? | 03:21:47 |
| 2 | MR. LITTLE: Objection. | 03:21:49 |
| 3 | A. I don't know that it was reexecuted. | 03:21:51 |
| 4 | Q. You don't know that it was reexecuted. | 03:21:53 |
| 5 | Okay. Did CSI execute the form of the sales | 03:21:55 |
| 6 | agreement that is attached to your email of August | 03:22:00 |
| 7 | 1, 2003? | 03:22:02 |
| 8 | A. I don't know. | 03:22:05 |
| 9 | MR. LITTLE: Objection. | 03:22:05 |
| 10 | Q. And you say that Lycos revised the sales | 03:22:09 |
| 11 | agreement to add the language about adding a dollar | 03:22:12 |
| 12 | purchase option; right? | 03:22:14 |
| 13 | A. Lycos -- right. | 03:22:19 |
| 14 | Q. Now, did Lycos redraft the sales agreement | 03:22:21 |
| 15 | that you had sent to it, or did you draft the sales | 03:22:24 |
| 16 | agreement that's attached to Exhibit 23? | 03:22:29 |
| 17 | A. This is not my draft. | 03:22:39 |
| 18 | Q. It's not your draft | 03:22:40 |
| 19 | A. That's right. | 03:22:42 |
| 20 | Q. Now, you understand that both on your draft | 03:22:47 |
| 21 | and on the draft attached to Exhibit 23 that Lycos | 03:22:49 |
| 22 | was to become the owner of the equipment on each | 03:22:54 |
| 23 | equipment schedule as of the date, the termination | 03:22:57 |
| 24 | date, of each equipment schedule; right? | 03:22:59 |

|  | 208 |
|---|---|
| 1 | A. Could you repeat that? | 03:23:03 |
| 2 | Q. Sure. You understood that on your sales | 03:23:04 |
| 3 | agreement that you had sent to Lycos, marked as | 03:23:08 |
| 4 | Exhibit 22, along with the sales agreement attached | 03:23:18 |
| 5 | to Exhibit 23, that in both cases Lycos was to | 03:23:25 |
| 6 | become the owner of the equipment on the termination | 03:23:30 |
| 7 | date of each lease. | 03:23:32 |
| 8 | A. Yes. | 03:23:40 |
| 9 | Q. And so with respect to Equipment Schedules | 03:23:40 |
| 10 | 69I, 64F, 66I, and 67H, which terminated on | 03:23:43 |
| 11 | September 30, 2003, Lycos became the owner of the | 03:23:48 |
| 12 | equipment on that date; is that right? | 03:23:52 |
| 13 | A. Under this agreement, yes. | 03:24:04 |
| 14 | (Exhibit Kersting 24 marked for | 03:24:28 |
| 15 | identification.) | 03:24:40 |
| 16 | Q. What's been marked as Exhibit 24, | 03:24:40 |
| 17 | Ms. Kersting, is an email -- the first page is an | 03:24:42 |
| 18 | email from you to jcallagee@lycos with a copy to | 03:24:47 |
| 19 | Paul Stenberg. The documents are Bates No. CSI | 03:24:51 |
| 20 | 0038506 through 38516. Do you recognize what's | 03:24:55 |
| 21 | marked as Kersting 24? | 03:25:00 |
| 22 | A. Yes. | 03:25:02 |
| 23 | Q. Okay. What is it? | 03:25:32 |
| 24 | A. It's an email to Julie Callagee explaining | 03:25:34 |

|  | 209 |
|---|---|
| 1 | what the error was in the exhibit regarding | 03:25:38 |
| 2 | Equipment Schedule 100. | 03:25:44 |
| 3 | Q. So you were trying to clean up that error; | 03:25:45 |
| 4 | is that right? | 03:25:48 |
| 5 | A. I was trying to correct the termination | 03:25:50 |
| 6 | date, yes. | 03:25:53 |
| 7 | Q. Was there anything else in the sales | 03:25:55 |
| 8 | agreement marked as Exhibit 34 that you believed -- | 03:26:00 |
| 9 | 24, excuse me -- needed correcting? | 03:26:03 |
| 10 | A. I can't tell -- I don't have an independent | 03:26:09 |
| 11 | recollection of it. It looks like I thought there | 03:26:21 |
| 12 | were errors in the termination dates for two | 03:26:23 |
| 13 | schedules, 100 and 200. | 03:26:26 |
| 14 | Q. Were you aware of any other errors that | 03:26:28 |
| 15 | needed to be corrected? | 03:26:31 |
| 16 | A. I would have to look at the version that | 03:26:36 |
| 17 | CSI signed, but I thought that there were other | 03:26:39 |
| 18 | changes regarding paragraph references or something | 03:26:44 |
| 19 | like that. | 03:26:46 |
| 20 | Q. Those changes were minor? | 03:26:47 |
| 21 | A. Well, I don't know -- | 03:26:50 |
| 22 | MR. LITTLE: Objection. | 03:26:51 |
| 23 | A. I don't know if they were minor or not. I | 03:26:52 |
| 24 | would have to review it. | 03:26:53 |

Joan Kersting
Volume 1 - December 13, 2006

### 214

1       MR. LITTLE: Objection.                      03:32:14
2       A. Along with -- if they had paid the amount   03:32:15
3   due here, the taxes and the rent, title would      03:32:51
4   transfer at the end of those leases.               03:32:55
5       Q. All right. And by "taxes and rent" you      03:32:57
6   mean on Equipment Schedules 85 and 86; right?      03:32:59
7       A. And tax under the sale agreement, too.      03:33:04
8       Q. Okay.                                        03:33:10
9       A. Yes.                                         03:33:10
10      Q. All right. And do you know whether Lycos    03:33:11
11  performed all of its obligations under Equipment   03:33:13
12  Schedules 85 and 86?                                03:33:16
13      A. I don't know.                                03:33:18
14      Q. And similarly, if Lycos performed its       03:33:20
15  obligations under Schedules 89, 89A, and 90, it    03:33:23
16  became the owner of the equipment on those schedules 03:33:27
17  as of July 31, 2004; correct?                       03:33:29
18      MR. LITTLE: Objection.                          03:33:32
19      A. If they performed all their obligations     03:33:33
20  under this agreement and under the leases, title   03:33:36
21  would transfer as of that date.                     03:33:40
22      Q. Well, what additional obligations does this 03:33:41
23  agreement impose that's not obligated under the    03:33:44
24  leases?                                             03:33:48

### 215

1       A. An obligation to make the payment of the    03:33:49
2   sales price along with taxes.                       03:33:52
3       Q. Any other obligations imposed by this       03:33:55
4   agreement that did not previously exist under the  03:34:00
5   leases?                                             03:34:02
6       MR. LITTLE: Objection.                          03:34:02
7       A. Equipment Schedule 85, there was an         03:34:04
8   exception made for certain units that were going to 03:34:46
9   transfer already under Schedule 94, which was in   03:34:49
10  effect.                                             03:34:52
11      Q. Any other obligations?                        03:34:58
12      A. Just any other obligations that remained    03:35:00
13  under the lease, or the leases.                     03:35:20
14      Q. By "the lease" you mean the particular      03:35:21
15  schedules 89, 89A, and 90; right?                    03:35:24
16      A. Yes, if they did performed their            03:35:36
17  obligations under those leases and under this sale 03:35:37
18  agreement.                                          03:35:40
19      Q. And under the sale agreement, the only two  03:35:40
20  additional obligations this sale agreement imposes 03:35:42
21  are the payment of the sales price and the payment 03:35:46
22  of the taxes; right?                                03:35:48
23      MR. LITTLE: Objection.                          03:35:49
24      A. It imposes -- it imposes the sales price,   03:36:04

### 216

1   the tax, late fees if they don't pay it timely, and 03:36:08
2   that they complete the obligations under the other 03:36:12
3   leases -- under the leases.                         03:36:14
4       Q. When you say "the leases" -- let me put it  03:36:17
5   this way: Lycos didn't have to perform its         03:36:20
6   obligations under Schedule 100 to become the owner 03:36:22
7   of the equipment under Schedule 94 as of October 31, 03:36:26
8   2004 if Lycos had fully performed its obligations  03:36:29
9   under Schedule 94 and under Paragraph 3 of the sales 03:36:33
10  agreement. Isn't that right?                        03:36:38
11      MR. LITTLE: Objection. Could I have            03:36:42
12  that question read back, please.                    03:36:49
13      (Question read.)                                03:36:50
14      MR. LITTLE: Thank you. Same objection.          03:37:13
15      THE WITNESS: I'm sorry, can you read it         03:37:17
16  again.                                              03:37:24
17      (Question read.)                                03:37:25
18      A. If it had performed its obligations under   03:37:59
19  Paragraphs 3 and 4, title transfers as of the      03:38:01
20  termination date of the respective schedule.       03:38:10
21      Q. Right.                                       03:38:19
22      Now, the sales agreement doesn't impose        03:38:25
23  any obligation to pay rent under Schedules -- the  03:38:27
24  schedules listed under Paragraph 2 that did not    03:38:33

### 217

1   exist previous to execution of the sales agreement; 03:38:38
2   right?                                              03:38:40
3       MR. LITTLE: Objection.                          03:38:42
4       A. Can you repeat that?                          03:38:52
5       Q. Sure. The sales agreement did not impose    03:38:53
6   any obligation to pay monthly rent under the       03:38:57
7   schedules listed in Paragraph 2 of the sales       03:39:01
8   agreement that did not exist prior to execution of 03:39:03
9   the sales agreement.                                03:39:08
10      A. The monthly rental remained the same under  03:39:12
11  those leases, yes.                                  03:39:15
12      Q. And the obligation to pay rent under those  03:39:16
13  leases predated execution of the sales agreement;  03:39:18
14  right?                                              03:39:22
15      MR. LITTLE: Objection.                          03:39:24
16      A. The obligation to pay rent on the leases    03:39:27
17  commenced on the day the leases started and were   03:39:35
18  signed by the parties.                              03:39:39
19      Q. And the sales agreement did not impose any  03:39:43
20  additional obligation to pay monthly rent under the 03:39:46
21  schedules listed in Paragraph 2, did it?            03:39:50
22      MR. LITTLE: Objection.                          03:40:15
23      A. The rental remained the same.                03:39:56
24      Q. And the number of rental payments remained  03:40:01

56 (Pages 218 to 221)

Joan Kersting
Volume 1 - December 13, 2006

218

| | |
|---|---|
| 1 | the same; right? |
| 2 | A. Yes. |
| 3 | Q. Now, Lycos didn't reaffirm its obligation |
| 4 | to pay monthly rent on the schedules identified in |
| 5 | Paragraph 2 of the sales agreement -- let me |
| 6 | rephrase that. |
| 7 | In the sales agreement Lycos did not |
| 8 | reaffirm its obligation to pay monthly rent under |
| 9 | the schedules listed in Paragraph 2 of the sales |
| 10 | agreement, did it? |
| 11 | MR. LITTLE: Objection. |
| 12 | A. The agreement says that the leases continue |
| 13 | and that lessee shall pay the number of monthly rent |
| 14 | payments remaining under the leases plus applicable |
| 15 | taxes. |
| 16 | Q. Where are you looking? |
| 17 | A. Paragraph 4. |
| 18 | Q. Okay. It says that the leases shall |
| 19 | continue. But those leases were continuing |
| 20 | irrespective of the sales agreement; right? |
| 21 | MR. LITTLE: Objection. |
| 22 | A. The leases were in effect. |
| 23 | Q. And they were continuing; right? |
| 24 | MR. LITTLE: Objection. |

Timestamps (218):
03:40:03, 03:40:11, 03:40:11, 03:40:17, 03:40:19, 03:40:26, 03:40:26, 03:40:30, 03:40:34, 03:40:37, 03:40:39, 03:41:05, 03:41:07, 03:41:10, 03:41:15, 03:41:15, 03:41:17, 03:41:22, 03:41:24, 03:41:27, 03:41:30, 03:41:37, 03:41:38, 03:41:41

219

| | |
|---|---|
| 1 | A. They were leases that were in effect, yes. |
| 2 | Q. And Lycos had the obligation -- had a |
| 3 | pre-existing obligation to pay the monthly rent |
| 4 | under those schedules as due from and after August |
| 5 | 2003; right? |
| 6 | MR. LITTLE: Objection. |
| 7 | A. They had an obligation as of the dates the |
| 8 | schedules started to pay the monthly rental under |
| 9 | those leases. |
| 10 | Q. This agreement is dated as of -- is |
| 11 | dated -- the sales agreement is dated July 15, 2003; |
| 12 | correct? |
| 13 | MR. LITTLE: Which one are we looking |
| 14 | at, Tom? |
| 15 | Q. I'm sorry, the one marked as Kersting 25. |
| 16 | No, what is the exhibit number on the |
| 17 | one before you? |
| 18 | A. 26. |
| 19 | Q. Kersting 26 is dated July 26, 2003; right? |
| 20 | A. Yes. |
| 21 | Q. And that's because that's the date that Mr. |
| 22 | Stenberg communicated to you Lycos's acceptance of |
| 23 | CSI's offer to purchase the equipment for 3.775 |
| 24 | million; isn't that right? |

Timestamps (219):
03:41:43, 03:41:49, 03:41:53, 03:41:56, 03:42:00, 03:42:07, 03:42:08, 03:42:15, 03:42:18, 03:42:30, 03:42:33, 03:42:37, 03:42:40, 03:42:42, 03:42:43, 03:42:52, 03:42:54, 03:42:55, 03:42:56, 03:43:01, 03:43:01, 03:43:06, 03:43:10, 03:43:14

220

| | |
|---|---|
| 1 | MR. LITTLE: Objection. |
| 2 | A. That's the date that I prepared the |
| 3 | contract. |
| 4 | Q. You prepared the contract marked as |
| 5 | Kersting 26; is that right? |
| 6 | A. I prepared a contract on July 15th and sent |
| 7 | it to Lycos, and then it came back signed, but |
| 8 | altered. |
| 9 | Q. And it came back on August 1st, 2003, |
| 10 | signed by Lycos, as seen in Exhibit 25; right? |
| 11 | MR. LITTLE: 20? |
| 12 | Q. I'm sorry, the email that's dated August 1. |
| 13 | What exhibit is that? |
| 14 | A. On Exhibit 23. |
| 15 | Q. Okay, Exhibit 23 came back to you signed by |
| 16 | Lycos on August 1st, 2003, with certain alterations; |
| 17 | right? |
| 18 | A. Yes. |
| 19 | Q. What alterations were there, if you know, |
| 20 | between the draft that came back to you on August 1, |
| 21 | 2003, and the draft you had sent on July 15, 2003? |
| 22 | A. I don't know all the changes. |
| 23 | Q. Do you know any of the changes? |
| 24 | A. I know the "whereas" paragraphs were added. |

Timestamps (220):
03:43:16, 03:43:20, 03:43:21, 03:43:22, 03:43:26, 03:43:28, 03:43:36, 03:43:42, 03:43:46, 03:43:50, 03:43:58, 03:44:01, 03:44:04, 03:44:05, 03:44:08, 03:44:12, 03:44:16, 03:44:17, 03:44:18, 03:44:21, 03:44:25, 03:44:30, 03:44:35, 03:44:37

221

| | |
|---|---|
| 1 | Q. Anything else? |
| 2 | A. I believe Section -- Paragraph 4 was added. |
| 3 | Q. Paragraph 4 was added by Lycos? |
| 4 | A. Yes. |
| 5 | Q. Anything else? |
| 6 | A. That's all I can tell from looking at this. |
| 7 | Q. I direct your attention to -- I'd like you |
| 8 | to compare the draft of the agreement that was |
| 9 | signed by Lycos on July 18, 2003, with the draft |
| 10 | that was signed by Lycos and CSI appearing as |
| 11 | Kersting 26. What differences, if any, are there? |
| 12 | A. What exhibit? |
| 13 | Q. I'd like you to compare the email -- the |
| 14 | exhibit -- attached to Kersting 23 with Kersting 26. |
| 15 | What if any differences are there between the two |
| 16 | sales agreements? |
| 17 | A. On Exhibit 26 the termination dates for 100 |
| 18 | and 200 are different. |
| 19 | Q. Okay. Anything else? |
| 20 | A. The due date is different. |
| 21 | Q. When you say "the due date," what do you |
| 22 | mean by that? |
| 23 | A. In Paragraph 3, the date by which the |
| 24 | payment will be made. |

Timestamps (221):
03:44:41, 03:44:43, 03:45:02, 03:45:06, 03:45:08, 03:45:15, 03:45:23, 03:45:27, 03:45:32, 03:45:40, 03:45:45, 03:45:51, 03:45:54, 03:45:59, 03:46:05, 03:46:09, 03:46:34, 03:46:36, 03:46:39, 03:46:57, 03:47:09, 03:47:11, 03:47:12, 03:47:15

Joan Kersting
Volume 1 - December 13, 2006

**222**

1    Q. Okay. Anything else? Any other    03:47:16
2    differences?    03:47:20
3    A. It looks like there's an extra paragraph in    03:47:21
4    No. 4, Section 4.    03:47:42
5    Q. What's been added?    03:47:43
6    A. There's a paragraph regarding in event of    03:47:45
7    casualty.    03:47:48
8    Q. That was added in which document?    03:47:51
9    A. It's in the Kersting 26 exhibit.    03:47:53
10    Q. What are the first few words of the    03:47:59
11    paragraph that was added in Paragraph 4?    03:48:01
12    A. "In the event of a casualty."    03:48:03
13    Q. Okay.    03:48:11
14    A. The numbering it looks like was corrected.    03:48:18
15    Q. Which numbering is that?    03:48:21
16    A. There's a paragraph -- an unnumbered    03:48:22
17    paragraph in the Exhibit 23 agreement, "seller    03:48:25
18    retains title." It doesn't have a number; it has a    03:48:35
19    number in the next agreement, which then changes the    03:48:38
20    numbering of the subsequent paragraphs.    03:48:43
21    Q. Any other changes between Kersting 23 and    03:48:47
22    26?    03:48:51
23    A. The date in the last paragraph is    03:48:52
24    different.    03:49:30

**223**

1    Q. Okay. The date was changed from July 15,    03:49:30
2    2003 to August 8, 2003? Is that right?    03:49:35
3    A. Yes.    03:49:42
4    Q. Any other changes?    03:49:42
5    A. That's all I see right now.    03:49:44
6    Q. Now, when you sent the email to    03:49:48
7    Ms. Callagee on August 4, 2003, as reflected in    03:49:53
8    Exhibit 24, the only issues that CSI had with the    03:49:59
9    sales agreement concerned the termination dates of    03:50:05
10    Equipment Schedules 100 and 200; correct?    03:50:13
11    A. My email to Julie Callagee on August 4th    03:50:18
12    only talks about Schedule 100.    03:50:23
13    Q. All right. Prior to -- if CSI had had any    03:50:25
14    disagreements with the changes that Lycos had made    03:50:30
15    to the form of sales agreement that's been marked as    03:50:35
16    Exhibit 26, you would have called those to    03:50:38
17    Ms. Callagee's attention on August 4, 2003; isn't    03:50:41
18    that right?    03:50:45
19    A. Can you repeat that?    03:50:46
20    Q. If CSI had had any disagreements with the    03:50:49
21    form of the sales agreement marked as Exhibit 26,    03:50:53
22    you would have called those to Ms. Callagee's    03:50:57
23    attention in your email of August 4, 2003, wouldn't    03:50:59
24    you?    03:51:04

**224**

1    A. I'm not sure that I would call it    03:51:04
2    disagreements. I would say if there was something    03:51:07
3    in the agreement that I found objectionable, I would    03:51:09
4    have addressed it.    03:51:14
5    Q. So would it be fair to assume, then, that    03:51:16
6    as of August 4, 2003, there was nothing in the form    03:51:19
7    of the agreement marked as Exhibit 26 that CSI found    03:51:22
8    objectionable?    03:51:27
9    MR. LITTLE: Objection.    03:51:30
10    A. I don't know. I don't know that this is    03:51:34
11    referring necessarily to the final one that's signed    03:51:40
12    on August 8th. I don't know that my August 4th    03:51:43
13    email refers to this version.    03:51:46
14    Q. Well, if you had had any objections to the    03:51:48
15    form of the agreement that were emailed to you on    03:51:54
16    August 1st, 2003, you would have called -- that    03:51:58
17    appears in Exhibit 23, you would have called those    03:52:02
18    to Ms. Callagee's attention in your email of August    03:52:11
19    4, 2003; right?    03:52:14
20    A. Can you repeat that?    03:52:21
21    Q. Sure. If you had had any objections to the    03:52:22
22    form of agreement that CSI -- that Lycos faxed to    03:52:27
23    CSI on August 1, 2003, appearing as an attachment to    03:52:30
24    Exhibit 23, you would have called those objections    03:52:37

**225**

1    to Ms. Callagee's attention in your email of August    03:52:41
2    4, 2003, would you not?    03:52:46
3    A. It's possible that I could have addressed    03:52:49
4    them otherwise. I don't know that this -- I mean, I    03:53:02
5    don't even know that this attachment on Kersting 23    03:53:07
6    is the one that I was speaking of in my email on    03:53:11
7    August 1.    03:53:15
8    Q. Ms. Kersting, you said it was attached to    03:53:15
9    your email; right?    03:53:17
10    A. It's attached as an exhibit to this email.    03:53:19
11    Q. I understand. You said that you'd received    03:53:21
12    the email from Lycos "today," on August 1st, 2003;    03:53:26
13    right?    03:53:31
14    A. Yes.    03:53:34
15    Q. And the fax line on the sales agreement    03:53:37
16    attached to your email is dated August 1, 2003;    03:53:38
17    right?    03:53:41
18    A. Yes.    03:53:47
19    Q. And the Bates numbers of the documents, as    03:53:48
20    Batesed by CSI, in the lower right-hand corner in    03:53:51
21    Exhibit 23 are consecutive, are they not?    03:53:55
22    A. Yes.    03:54:00
23    Q. And so the draft -- the sales agreement    03:54:01
24    that is attached to Exhibit 23 and your email of    03:54:04

64 (Pages 250 to 253)

Joan Kersting
Volume 1 - December 13, 2006

250

| 1 | Monday, July 14, which is at the bottom of Page 1 to | 05:08:41 |
| 2 | O'Neal 24. Do you see that? | 05:08:44 |
| 3 | A. Yes. | 05:08:46 |
| 4 | Q. I'd like you to read, if you would, right | 05:08:47 |
| 5 | under "Paul" to, let's say, the third-from-last | 05:08:52 |
| 6 | sentence in that email. | 05:08:58 |
| 7 | A. "Paul: Please accept this email as | 05:09:02 |
| 8 | confirmation of Lycos' agreement to accept your | 05:09:05 |
| 9 | offer to purchase all but not less than all of the | 05:09:08 |
| 10 | equipment leased pursuant to all subject lease | 05:09:11 |
| 11 | schedules between Lycos and CSI for a purchase price | 05:09:14 |
| 12 | equal to 3,775,000 U.S. dollars. Please prepare and | 05:09:17 |
| 13 | present the appropriate U.S. documentation to my | 05:09:24 |
| 14 | attention and review and comment, if any. I will | 05:09:27 |
| 15 | forward the document to Lycos and facilitate the execution thereof. Lycos will | 05:09:31 |
| 16 | and facilitate the execution thereof. Lycos will | 05:09:33 |
| 17 | exercise its best efforts to turn the documentation | 05:09:37 |
| 18 | around by July 15th and wire the purchase price by | 05:09:39 |
| 19 | July 18th." | 05:09:42 |
| 20 | Q. The questions you were asked related to | 05:09:47 |
| 21 | whether or not you believed an agreement had been | 05:09:48 |
| 22 | formed, an enforceable agreement had been formed | 05:09:51 |
| 23 | between Lycos and CSI. And my questions to you are: | 05:09:54 |
| 24 | Reading this, can you determine one way or the other | 05:09:59 |

251

| 1 | whether or not under, for example, the Uniform | 05:10:02 |
| 2 | Commercial Code an enforceable agreement would have | 05:10:06 |
| 3 | been reached between the parties? | 05:10:08 |
| 4 | MR. BEAN: Objection. | 05:10:10 |
| 5 | A. After reviewing this, I would agree that | 05:10:17 |
| 6 | there was no agreement reached, because they asked | 05:10:18 |
| 7 | us to prepare documentation that they would review | 05:10:20 |
| 8 | and execute with the terms and conditions. | 05:10:24 |
| 9 | Q. So are you saying, then, that the terms and | 05:10:26 |
| 10 | conditions were for further negotiation between the | 05:10:31 |
| 11 | parties? | 05:10:34 |
| 12 | A. Yes. | 05:10:35 |
| 13 | MR. BEAN: Objection. | 05:10:36 |
| 14 | A. Yes. | 05:10:36 |
| 15 | Q. Do you have an understanding of how sales | 05:10:38 |
| 16 | of goods over $500 need to be treated under the UCC | 05:10:43 |
| 17 | in order for that agreement to become in force? | 05:10:48 |
| 18 | A. Yes. The agreements need to be in writing | 05:10:51 |
| 19 | in order to be enforceable over $500. | 05:10:53 |
| 20 | Q. Is it your understanding one way or the | 05:10:57 |
| 21 | other whether an email such as this, O'Neal Exhibit | 05:10:59 |
| 22 | 24, would constitute such a writing under UCC -- | 05:11:02 |
| 23 | under the UCC? | 05:11:05 |
| 24 | A. It's my opinion that this would not count | 05:11:07 |

252

| 1 | as a writing under the UCC. | 05:11:09 |
| 2 | Q. So is it fair to say, then, that what | 05:11:16 |
| 3 | Ms. Franklin is expressing to Mr. Stenberg, as far | 05:11:18 |
| 4 | as you understand it, is that the parties had | 05:11:21 |
| 5 | reached an agreement as to the price for the buyout | 05:11:22 |
| 6 | only at that time, July 14th, 2003? | 05:11:24 |
| 7 | A. Yes. | 05:11:27 |
| 8 | Q. You were asked some other questions by | 05:11:40 |
| 9 | Mr. Bean regarding $1 purchase options in sale | 05:11:42 |
| 10 | contracts. Do you remember that? | 05:11:47 |
| 11 | A. In lease agreements? Yes. | 05:11:49 |
| 12 | Q. In your experience at CSI, have you drafted | 05:11:53 |
| 13 | agreements before with $1 purchase options? | 05:11:57 |
| 14 | A. Yes. | 05:12:00 |
| 15 | Q. Can you tell us -- well, were those the | 05:12:00 |
| 16 | types of agreements that you were testifying about | 05:12:03 |
| 17 | earlier today? | 05:12:05 |
| 18 | MR. BEAN: Objection. | 05:12:07 |
| 19 | A. Yes. What I meant was, in general an | 05:12:09 |
| 20 | agreement, a lease agreement that has a dollar | 05:12:12 |
| 21 | purchase option stated in it is a security | 05:12:15 |
| 22 | agreement. | 05:12:18 |
| 23 | Q. Is that the -- those types of agreements | 05:12:20 |
| 24 | that you were talking about, is that the same type | 05:12:23 |

253

| 1 | of agreement you were talking about in terms of the | 05:12:25 |
| 2 | sale agreement in August 2003 between CSI and Lycos? | 05:12:28 |
| 3 | And I'll direct your attention to Kersting Exhibit | 05:12:34 |
| 4 | 26. | 05:12:40 |
| 5 | I'll rephrase the question. Directing | 05:12:41 |
| 6 | your attention to Kersting 26: Is this the type of | 05:12:44 |
| 7 | agreement that you were testifying earlier would | 05:12:51 |
| 8 | constitute a security agreement? | 05:12:54 |
| 9 | A. No, this is not the type of agreement that | 05:12:58 |
| 10 | I was testifying to earlier. | 05:13:00 |
| 11 | Q. And why is that? | 05:13:02 |
| 12 | A. This is a sale agreement that's more than a | 05:13:04 |
| 13 | dollar, during the term of a lease, that is meant to | 05:13:08 |
| 14 | convey title at the end of the leases. It's not a | 05:13:17 |
| 15 | dollar-purchase-option lease from the beginning of | 05:13:19 |
| 16 | the lease. | 05:13:21 |
| 17 | Q. So it is your testimony, then, that the | 05:13:23 |
| 18 | sales agreement, Kersting 26, would not constitute a | 05:13:27 |
| 19 | security agreement, in your understanding? | 05:13:32 |
| 20 | MR. BEAN: Objection. | 05:13:37 |
| 21 | A. This agreement would not constitute -- | 05:13:39 |
| 22 | would not cause the leases to be considered security | 05:13:45 |
| 23 | agreements. | 05:13:48 |
| 24 | Q. There were questions asked earlier today | 05:13:52 |

66 (Pages 258 to 261)

Joan Kersting
Volume 1 - December 13, 2006

|  | 258 |  |
|---|---|---|
| 1 | Lycos, or Terra Networks, concerning whether or not | 05:20:23 |
| 2 | Lycos would enter into this particular transaction? | 05:20:27 |
| 3 | MR. BEAN: Objection. | 05:20:30 |
| 4 | A. Susan's email says that she'll forward the | 05:20:34 |
| 5 | documents to Lycos for their acceptance to | 05:20:38 |
| 6 | facilitate the execution. Other than that, I don't | 05:20:41 |
| 7 | know of any communications with Lycos over what | 05:20:43 |
| 8 | might have been required to accept the agreement. | 05:20:46 |
| 9 | Q. If you would turn your attention, please, | 05:21:00 |
| 10 | back to Kersting 26, the sales agreement. I want to | 05:21:02 |
| 11 | specifically your attention to Paragraph 4 on | 05:21:12 |
| 12 | Page 2, Satisfaction of Lease Obligations. | 05:21:14 |
| 13 | A. Yes. | 05:21:17 |
| 14 | Q. Is that a section that was inserted by you | 05:21:17 |
| 15 | in your initial draft of this or by Lycos at any | 05:21:21 |
| 16 | point, to your knowledge? | 05:21:25 |
| 17 | A. It was inserted by Lycos. | 05:21:27 |
| 18 | Q. What is your understanding of Paragraph 4 | 05:21:31 |
| 19 | in the sales agreement? | 05:21:37 |
| 20 | A. My understanding is that they are | 05:21:38 |
| 21 | reaffirming the monthly rental obligations under the | 05:21:41 |
| 22 | leases, beginning with the payments due August 1 and | 05:21:45 |
| 23 | continuing through the final rent date on the | 05:21:50 |
| 24 | exhibit. | 05:21:55 |

|  | 259 |  |
|---|---|---|
| 1 | Q. And that's something that Lycos, to your | 05:21:55 |
| 2 | understanding, wanted to include in the sales | 05:21:56 |
| 3 | agreement? | 05:21:59 |
| 4 | MR. BEAN: Objection. | 05:22:01 |
| 5 | A. It came back to me with this language in | 05:22:01 |
| 6 | it. It's not something that I drafted. So yes, it | 05:22:04 |
| 7 | came from Lycos. | 05:22:08 |
| 8 | MR. LITTLE: I have nothing further. | 05:22:16 |
| 9 | MR. BEAN: I just have a few questions. | 05:22:17 |
| 10 | If you'd give me five minutes, please. | 05:22:20 |
| 11 | THE VIDEOGRAPHER: The time is 5:22. | 05:22:22 |
| 12 | We're off the record. | 05:22:24 |
| 13 | (Recess taken.) | 05:22:30 |
| 14 | THE VIDEOGRAPHER: The time is 5:24. | 05:23:41 |
| 15 | We're on the record. | 05:24:35 |
| 16 | RE-EXAMINATION | 05:24:36 |
| 17 | BY MR. BEAN: | 05:24:37 |
| 18 | Q. Ms. Kersting, you testified that when CSI | 05:24:37 |
| 19 | borrowed money from a lender, those loans were | 05:24:40 |
| 20 | nonrecourse; correct? | 05:24:43 |
| 21 | A. Typically the loans that we do to finance | 05:24:45 |
| 22 | the leases are nonrecourse, yes. | 05:24:48 |
| 23 | Q. In fact, all of the Lycos leases that CSI | 05:24:50 |
| 24 | financed, other than Schedules 93 and 94, were | 05:24:54 |

|  | 260 |  |
|---|---|---|
| 1 | nonrecourse; correct? | 05:24:57 |
| 2 | A. I don't know that. | 05:24:59 |
| 3 | Q. When a loan is nonrecourse, it means that | 05:25:00 |
| 4 | no matter -- if the lessee fails to pay CSI, it | 05:25:03 |
| 5 | means that the lender cannot seek recovery of the | 05:25:07 |
| 6 | amounts due from CSI; correct? | 05:25:10 |
| 7 | A. In general, but there are exceptions to | 05:25:15 |
| 8 | that. | 05:25:18 |
| 9 | Q. A nonrecourse loan means that the lender | 05:25:19 |
| 10 | cannot seek recourse to CSI; isn't that right? | 05:25:21 |
| 11 | MR. LITTLE: Objection. | 05:25:26 |
| 12 | A. No, our nonrecourse debt typically relies | 05:25:27 |
| 13 | on the rental stream, but there are exceptions that | 05:25:30 |
| 14 | make the loan recourse. | 05:25:34 |
| 15 | Q. Well, what exceptions are those? | 05:25:35 |
| 16 | A. A misrepresentation, any kind of | 05:25:37 |
| 17 | indemnification that we may have given them for a | 05:25:41 |
| 18 | documentation deficiency. | 05:25:44 |
| 19 | Q. All right. But the failure of a lessee to | 05:25:47 |
| 20 | pay monthly rent does not give rise by the lender to | 05:25:49 |
| 21 | recourse to CSI to recover that monthly rent. Isn't | 05:25:54 |
| 22 | that right? | 05:25:58 |
| 23 | MR. LITTLE: Objection. | 05:25:59 |
| 24 | A. It depends on why the lessee has failed to | 05:26:00 |

|  | 261 |  |
|---|---|---|
| 1 | make the monthly rental payment. | 05:26:07 |
| 2 | Q. If the lessee simply defaults, doesn't make | 05:26:08 |
| 3 | the payment, the lender cannot seek recourse from | 05:26:12 |
| 4 | CSI; isn't that right? | 05:26:15 |
| 5 | A. I would not put it that simply. | 05:26:16 |
| 6 | MR. LITTLE: Objection. | 05:26:18 |
| 7 | Q. Okay, what exceptions are there -- what | 05:26:19 |
| 8 | reasons might there be for the lessee's failure to | 05:26:22 |
| 9 | pay rent for which the lender could seek recourse to | 05:26:24 |
| 10 | CSI? | 05:26:27 |
| 11 | A. The lessee may stop making payments under | 05:26:28 |
| 12 | the lease because they think it's unenforceable, or | 05:26:32 |
| 13 | they may have some other objection to it. There may | 05:26:35 |
| 14 | be a representation in the nonrecourse debt that we | 05:26:39 |
| 15 | made to the bank that is an exception to the | 05:26:44 |
| 16 | nonrecourse effect of the loan. | 05:27:10 |
| 17 | Q. So is it your testimony that if the lessee | 05:26:51 |
| 18 | doesn't make payments under the lease because the | 05:26:54 |
| 19 | lessee thinks that the lease is unenforceable, it's | 05:26:56 |
| 20 | your testimony that the lender can seek recourse | 05:26:59 |
| 21 | against CSI? | 05:27:03 |
| 22 | A. If we made a representation in the | 05:27:05 |
| 23 | documents that the lease is enforceable and it's | 05:27:08 |
| 24 | later determined that it's not, I think that's an | 05:27:13 |

72 (Pages 282 to 285)

Joan Kersting
Volume 1 - December 13, 2006

282

```
1            CERTIFICATE OF COURT REPORTER
2            I, Alan H. Brock, Registered
3    Professional Reporter and Certified Realtime
4    Reporter, do certify that the deposition of JOAN
5    KERSTING, in the matter of COMPUTER SALES
6    INTERNATIONAL, INC. v.LYCOS, INC., on December 13,
7    2006, was stenographically recorded by me; that the
8    witness provided satisfactory evidence of
9    identification, as prescribed by Executive Order 455
10   (03-13) issued by the Governor of the Commonwealth
11   of Massachusetts, before being sworn by me, a Notary
12   Public in and for the Commonwealth of Massachusetts;
13   that the transcript produced by me is a true and
14   accurate record of the proceedings to the best of my
15   ability; that I am neither counsel for, related to,
16   nor employed by any of the parties to the above
17   action; and further that I am not a relative or
18   employee of any attorney or counsel employed by the
19   parties thereto, nor financially or otherwise
20   interested in the outcome of the action.
21
22   _____ December 21, 2006
23   Alan H. Brock, RDR, CRR
24
```

284

```
1    Exhibit Kersting 15          162
2    Exhibit Kersting 16          166
3    Exhibit Kersting 17          171
4    Exhibit Kersting 18          174
5    Exhibit Kersting 19          179
6    Exhibit Kersting 20          180
7    Exhibit Kersting 21          187
8    Exhibit Kersting 22          193
9    Exhibit Kersting 23          205
10   Exhibit Kersting 24          208
11   Exhibit Kersting 25          210
12   Exhibit Kersting 26          212
13   Exhibit Kersting 27          226
14   Exhibits Keating 28A through D      236
15   Exhibit Kersting 29          239
16   Exhibit Kersting 30          246
17
18   Exhibits retained by Thomas O. Bean, Esq.
19
20
21
22
23
24
```

283

```
1              I N D E X
2
3            EXAMINATIONS
4    JOAN KERSTING
5        MR. BEAN              4
6        MR. BEAN              52
7        MR. LITTLE            248
8        MR. BEAN              259
9
10           EXHIBITS MARKED
11   Exhibit Kersting 1        37
12   Exhibit Kersting 2        73
13   Exhibit Kersting 3        78
14   Exhibit Kersting 4        85
15   Exhibit Kersting 5        107
16   Exhibit Kersting 6        114
17   Exhibit Kersting 7        120
18   Exhibit Kersting 8        125
19   Exhibit Kersting 9        140
20   Exhibit Kersting 10       143
21   Exhibit Kersting 11       145
22   Exhibit Kersting 12       148
23   Exhibit Kersting 13       156
24   Exhibit Kersting 14       158
```

285

WITNESS:  Joan Kersting
CASE:      COMPUTER SALES INTERNATIONAL, INC  v.LYCOS, INC
SIGNATURE PAGE/ERRATA SHEET
PAGE    LINE    CHANGE OR CORRECTION AND REASON

I have read the transcript of my deposition taken December 13,
2006.  Except for any corrections or changes noted above I
hereby subscribe to the transcript as an accurate record of the
statements made by me
Signed under the pains and penalties of perjury

_____DATE_____
Deponent, Joan Kersting

# EXHIBIT 14

**Fleet Bank Out-Going Wire Transfers**
**After Hours Wire Transfer**

(800) 729-9473
(570) 330-4441

#1, #2, #1

| Debit | | Credit |
|---|---|---|

Date    08/01/03

| | | | |
|---|---|---|---|
| Account name: | Lycos, Inc | Account name: | Computer Sales International |
| Bank name. | Fleet Bank | Bank name: | First Bank |
| Affiliate Code: | 00156 | ABA Routing No : | 081-009-428 |
| Account No : | 937-372-7094 | Account No : | 982-191-4677 |
| Originator | Brian D. Lucy | Reference: | Lycos lease buy out |

Amount:    $    3,775,000.00          Amount:          $          3,775,000.00

Sequence No :    23388

Description:    CSI lease buy out
Sales Agreement #199614

LYC 070232

# EXHIBIT 15

# THIS EXHIBIT HAS BEEN DESIGNATED AS CONFIDENTIAL AND HAS BEEN FILED UNDER SEAL

# EXHIBIT 16

# THIS EXHIBIT HAS BEEN DESIGNATED AS CONFIDENTIAL AND HAS BEEN FILED UNDER SEAL

# EXHIBITS 17- 23

# EXHIBIT 17

# O'BRIEN & LEVINE

Court Reporting Services



YOUR BOSTON CONNECTION...WORLDWIDE

# Computer Sales International, Inc. v. Lycos, Inc.

Transcript of the Testimony of:

# John Patrick Kirk

# October 24, 2006

www.court-reporting.com
mail@court-reporting.com

195 State Street
Boston, MA 02109
(617) 399-0130   888.825.DEPO(3376)

James A. Scally   20863

John Patrick Kirk 10-24-2006
Computer Sales International, Inc. v. Lycos, Inc.

---

**86**

1  electronic or paper, to Susan, who put them together for --
2  for Rob. And I gather it was transferred to you.
3  Q. Okay. What did your hard copy records consist of,
4  the responsive ones?
5  A. I don't recall.
6  Q. Do you have some recollection?
7  A. No.
8  Q. You have no recollection what any of your hard
9  copy records --
10  A. No.
11  Q. -- looked like in response to the subpoena?
12  A. No.
13  Q. You can't describe them in any way?
14      MR. FELDMAN: Objection.
15  Q. You can answer it.
16  A. No.
17  Q. How long did it take you to gather the records?
18  A. Many hours.
19  Q. Many hours?
20  A. Yes.
21  Q. Was that because you looked in a number of
22  locations?
23  A. I did a very thorough search.
24  Q. Of your home or your office or both?

---

**87**

1  A. Of both.
2  Q. Where did you look?
3  A. I looked in the electronic locations we've
4  discussed and file cabinets.
5  Q. Did anybody assist you in looking for the records?
6      MR. FELDMAN: I'm just going to
7      object and say don't -- just don't reveal
8      any communications with counsel. You can
9      answer.
10      THE WITNESS: Okay.
11      MR. FELDMAN: In your answer, don't
12      reveal any communications with counsel.
13      THE WITNESS: Right.
14  A. Not that I recall.
15      Can you clarify the question, assist?
16  Q. Sure. Sometimes people ask for secretaries or
17  colleagues to help them look for the documents that they
18  are trying to produce in response to a subpoena. Did you
19  do that?
20  A. Not that I recall.
21  Q. Describe for us, what were your duties and
22  responsibilities in the first year that you worked at
23  LeaseForum? By first year, I mean up to and including,
24  say, October of 2003. Was that about when you became a

---

**88**

1  partner? You said --
2  A. To the best of my recollection. it was in
3  September/October time frame.
4  Q. Okay. And you had started with the company about
5  a year earlier?
6  A. Approximately, yes.
7  Q. Okay. What were your duties and responsibilities
8  in the first year?
9  A. To work with the members of the team to understand
10  their strategy and their sales approach.
11  Q. What else?
12  A. To contact clients. Or potential clients.
13  Q. What else?
14  A. That's pretty inclusive of my responsibility.
15  Q. Okay. What were your duties and responsibilities
16  with respect to contacting clients or potential clients?
17  A. My responsibilities were to contact potential
18  clients.
19  Q. Potential clients of LeaseForum?
20  A. Yes.
21  Q. In other words, potential clients for LeaseForum's
22  services?
23  A. Potential clients for LeaseForum.
24  Q. Okay. And what were the products or services that

---

**89**

1  LeaseForum was offering to potential clients, again, during
2  this first year that you had this responsibility?
3  A. LeaseForum offered a variety of offerings.
4  Q. What were they? Again, during this first year.
5  A. They included software and consulting services.
6  Q. What kind of consulting services?
7  A. Lease advisory.
8  Q. What kind of lease advisory services?
9  A. Analytically-based advisory services.
10  Q. Advisory services intended to help with what?
11  A. Help clients to get the most out of their leasing
12  programs. Get what they -- get the most out of the
13  programs.
14  Q. Get what they what?
15  A. Get the most out of their programs.
16  Q. What software was being offered?
17  A. It was a lease management software platform.
18  Q. Was that something that was being licensed by
19  LeaseForum to customers or just being used by LeaseForum in
20  providing a service?
21  A. The objective was both.
22  Q. And what lease management software was being
23  offered?
24  A. A proprietary software.

23 (Pages 86 to 89)

John Patrick Kirk 10-24-2006
Computer Sales International, Inc. v. Lycos, Inc.

394

1  Lycos?
2        MR. KALER: Objection.
3    A.  In response to the questions you've asked me just
4  now? Yes.
5    Q.  Yes.
6        MR. BEAN: Thank you.
7        MR. KALER: Okay. I do have
8    redirect, but it's, as I said, after 7:00,
9    and I have more basic direct, so we'll
10   suspend the deposition at this time with
11   everyone reserving their rights, and I'll
12   seek the appropriate order to have the
13   witness come back and finish the
14   deposition.
15       But in the event that we're not able
16   to do that or the court disagrees with the
17   ruling, the deposition is freely available
18   to be used at trial, because he's cross-
19   examined, Mr. Bean has cross-examined.
20   Thank you. We're concluding for today.
21       THE VIDEOGRAPHER: The time is 7:21.
22   We are now off record. This marks the end
23   of the deposition.
24       (Time noted: 7:22 p.m.)

395

1        ERRATA SHEET DISTRIBUTION INFORMATION
2        DEPONENT'S ERRATA & SIGNATURE INSTRUCTIONS
3
4
5        ERRATA SHEET DISTRIBUTION INFORMATION
6
7    The original of the Errata Sheet has been delivered
8  to Robert N. Feldman, Esquire.
9    When the Errata Sheet has been completed by the
10  deponent and signed, a copy thereof should be delivered to
11  each party of record and the ORIGINAL forwarded to Robert
12  J. Kaler, Esquire, to whom the original deposition
13  transcript was delivered.
14
15        INSTRUCTIONS TO DEPONENT
16
17    After reading this volume of your deposition, please
18  indicate any corrections or changes to your testimony and
19  the reasons therefor on the Errata Sheet supplied to you
20  and sign it. DO NOT make marks or notations on the
21  transcript volume itself. Add additional sheets if
22  necessary. Please refer to the above instructions for
23  Errata Sheet distribution information.
24

396

1  PLEASE ATTACH TO THE DEPOSITION OF JOHN PATRICK KIRK
2  CASE: COMPUTER SALES INTERNATIONAL, INC VS LYCOS, INC
3  DATE TAKEN: OCTOBER 24, 2006
4           ERRATA SHEET
5  Please refer to Page 395 for Errata Sheet instructions and
6  distribution instructions
7  PAGE  LINE  CHANGE        REASON
8        _____
9        _____
10       _____
11       _____
12       _____
13       _____
14       _____
15      I have read the foregoing transcript of my
16  deposition, and except for any corrections or changes noted
17  above, I hereby subscribe to the transcript as an accurate
18  record of the statements made by me.
19
20    Executed this _____ day of _____, 2006.
21
22            _____
23            JOHN PATRICK KIRK
24

397

1  COMMONWEALTH OF MASSACHUSETTS        SUFFOLK, SS
2
3        I, JAMES A. SCALLY, RMR, CRR, a Certified
   Shorthand Reporter and Notary Public duly commissioned and
4  qualified in and for the Commonwealth of Massachusetts, do
   hereby certify that there came before me on the 24th day of
   October, 2006, at 9:10 a.m. the person hereinbefore named,
   JOHN PATRICK KIRK, who provided satisfactory evidence of
6  identification as prescribed by Executive Order 455 (03-13)
   issued by the Governor of the Commonwealth of
7  Massachusetts, was by me duly sworn to testify to the truth
   and nothing but the truth of his knowledge concerning the
8  matters in controversy in this cause; that he was thereupon
   examined upon his oath, and his examination reduced to
9  typewriting under my direction; and that this is a true
   record of the testimony given by the witness to the best of
10 my ability.
        I further certify that I am neither
11 attorney or counsel for, nor related to or employed by, any
   of the parties to the action in which this deposition is
12 taken, and further, that I am not a relative or employee of
   any attorney or counsel employed by the parties hereto or
13 financially interested in the action.
14
15 My Commission Expires: May 2, 2008
16
17
18
        _____
19      James A. Scally, RMR, CRR
20          CSR/Notary Public
21
22
23
24

100 (Pages 394 to 397)

# EXHIBIT 18

**From:** John Kirk <jkirk@LeaseForum.com>
**Sent:** Friday, August 8, 2003 12:49 PM
**To:** "'Julie.Callagee@corp.terralycos.com'" <Julie.Callagee@corp.terralycos.com>
**Subject:** CSI Data requirements, Avnet, Asset recovery and next week's schedule, commercial terms

Hi Julie,



Please excuse the long header above and thank you for the payment yesterday. Both Susan and I are going on vacations end of August. While next week is a busy one, we would like to get as much accomplished for you as possible before the break. In an attempt to kill a couple of birds with one stone, here is an idea.

Is there a day next week when Susan and I could come out and meet with the ops folks in charge of asset recovery? If so Susan could then spend the rest of the day on site doing an evaluation of the CSI stuff and any appropriate work on the additional Avnet schedule. (If the Avnet schedule is time sensitive, Susan could start on that before we come out there.)

In addition, whether the above timing works or not, Susan needs a couple of items to progress on her analysis ASAP.

1 - Payables activity for CSI schedules 7, 9, 10, 12, 15, 20, 25, and 65 as well as 91 (if there was any). Susan mentioned Ken might be the person to get this information.

2 - The usual contract and email background information on the additional Avnet lease.

**A**

We have completed phase 1 of the work with CSI. Phase 2 has commenced. The phase 2 effort is a continuation under statement of work 001. Our current work on the CSI/Lycos relationship is aimed at setting up a negotiation to reduce Lycos remaining future payment obligations to CSI. It is also conceivable that a cash settlement or payment by CSI to Lycos unrelated to the remaining payments could eventuate and we would expect any such payment to be applied against the baseline as well and used as the basis for calculating Lease Forum's fees. In any event the final calculation of reduction in CSI baseline costs will of course take into account our mutual success in phase 1 in reducing Lycos' residual buy out of the CSI leases.

Therefore the open items from a commercial standpoint will be arriving at an arrangement for asset recovery and establishing a baseline for the additional Avnet transaction.

Hope and trust that this is an accurate description of the situation. Look forward to receiving the information requested and to seeing you

next week.

Best, John

LYC 19441

# EXHIBIT 19

PLAINTIFF'S
EXHIBIT 25
Callagee
426-016    CB

**From:** Julie Callagee/O=Lycos
**Sent:** Sunday, August 10, 2003 11:07 PM
**To:** John Kirk <jkirk@LeaseForum.com>
**Subject:** Re: CSI Data requirements, Avnet, Asset recovery and next week's schedule, commercial terms

John,

Quick update:

Ops guy - I e-mailed you his contact info. He is located on the West Coast so I would say a meeting wont work.

My schedule - I am in the office Monday, Tuesday and Wednesday. After that I will be traveling on business until August 25. Can you send me your proposed fee schedule for CSI phase II? Brian is expecting a much lower rate than phase one given the favorable outcome there.

Avnet - I am working on pulling together that info. I hope to have it all together Monday.

I think that does it.

Thanks,

Julie

*************************************************************
Julie Callagee              Assistant Controller
*************************************************************
Lycos Inc.
A subsidiary of Terra Networks S.A.
100 Fifth Avenue,
Waltham, MA  02451
Phone 781.370.2827
Fax 781.370.2892

John Kirk <jkirk@LeaseForum.com>
08/08/2003 12:49 PM

To: "'Julie.Callagee@corp.terralycos.com'" <Julie.Callagee@corp.terralycos.com>
cc:
Subject: CSI Data requirements, Avnet, Asset recovery and next week's schedule, commercial terms

LYC 23992

Hi Julie,

Please excuse the long header above and thank you for the payment yesterday. Both Susan and I are going on vacations end of August. While next week is a busy one, we would like to get as much accomplished for you as possible before the break. In an attempt to kill a couple of birds with one stone, here is an idea.

Is there a day next week when Susan and I could come out and meet with the ops folks in charge of asset recovery? If so Susan could then spend the rest of the day on site doing an evaluation of the CSI stuff and any appropriate work on the additional Avnet schedule. (If the Avnet schedule is time sensitive, Susan could start on that before we come out there.)

In addition, whether the above timing works or not, Susan needs a couple of items to progress on her analysis ASAP.

1 - Payables activity for CSI schedules 7, 9, 10, 12, 15, 20, 25, and 65 as well as 91 (if there was any). Susan mentioned Ken might be the person to get this information.

2 - The usual contract and email background information on the additional Avnet lease.

We have completed phase 1 of the work with CSI. Phase 2 has commenced. The phase 2 effort is a continuation under statement of work 001. Our current work on the CSI/Lycos relationship is aimed at setting up a negotiation to reduce Lycos remaining future payment obligations to CSI. It is also conceivable that a cash settlement or payment by CSI to Lycos unrelated to the remaining payments could eventuate and we would expect any such payment to be applied against the baseline as well and used as the basis for calculating Lease Forum's fees. In any event the final calculation of reduction in CSI baseline costs will of course take into account our mutual success in phase 1 in reducing Lycos' residual buy out of the CSI leases.

Therefore the open items from a commercial standpoint will be arriving at an arrangement for asset recovery and establishing a baseline for the additional Avnet transaction.

Hope and trust that this is an accurate description of the situation. Look forward to receiving the information requested and to seeing you next week.

Best, John

LYC 23993

# EXHIBIT 20

# O'BRIEN & LEVINE

## Court Reporting Services



YOUR BOSTON CONNECTION...WORLDWIDE

# Computer Sales International v. Lycos, Inc.

Transcript of the Testimony of:

# Julie Callagee

# April 26, 2006

www.court-reporting.com
mail@court-reporting.com

195 State Street
Boston, MA 02109
(617) 399-0130  888.825.DEPO(3376)

Cindy Berglund   19122

Julie Callagee 4-26-2006
Computer Sales International v. Lycos, Inc.

182

1  Q.  Okay.  And because you were the relationship
2  manager for Lycos in your dealings with LeaseForum, you
3  had communications with Mr. Kirk and Ms. Franklin
4  concerning the negotiations about this sales agreement
5  leading up to its execution, correct?
6  A.  Yes.
7  Q.  And you had occasion prior to the agreement being
8  finally executed to review drafts of the agreement and
9  to discuss terms of the agreement with the folks at
10  LeaseForum who were representing Lycos in the
11  negotiations, correct?
12      ATTY. BEAN:  Objection.
13  Q.  You can answer.
14  A.  Yes.
15  Q.  And you were aware when Lycos entered into this
16  agreement with CSI, that there was this provision on
17  the second page of Exhibit 23A in Paragraph 4 which was
18  entitled, Satisfaction of lease obligations and which
19  said that, quote, Lessee shall pay to Lessor the number
20  of monthly rental payments remaining -- I should back
21  up.  It said, quote, The leases solely with respect to
22  monthly rental set forth on Exhibit 1 shall continue in
23  full force and effect and Lessee shall pay to Lessor
24  the number of monthly rental payments remaining plus

183

1  applicable taxes, if any, beginning with the payment
2  due for the month of August 2003 and continuing to and
3  including the final rent payment date set forth on
4  Exhibit 1, parens, remaining rental payments, close
5  parens.
6      You were aware there was that provision in the
7  agreement, correct?
8  A.  Yes.
9  Q.  And Lycos executed the agreement and agreed to
10  that provision on August 8th of 2003 as indicated by
11  the signature on the third page of Exhibit 23A,
12  correct?
13      ATTY. BEAN:  Objection.
14  Q.  You can answer.
15  A.  Yes.
16  Q.  Okay.  Now, on the same day that Lycos signed that
17  agreement, you received an e-mail from John Kirk at
18  LeaseForum, which we'll mark as Exhibit 24.
19      (Exhibit 24, E-MAIL, marked for identification.)
20
21  Q.  And is Exhibit 24 a copy of an e-mail that you
22  received from John Kirk at LeaseForum on August 8th of
23  2003?
24  A.  Yes.

184

1  Q.  And on that date, Mr. Kirk wrote to you in this
2  e-mail and in particular in the paragraph which I've
3  put a square box to the left of and marked in blue with
4  the letter A, he said to you, quote, We have completed
5  Phase 1 of the work with CSI, unquote.  Do you see
6  that?
7  A.  Yes.
8  Q.  And he went on to say, quote, Phase 2 has
9  commenced, unquote.  Do you see that?
10  A.  Yes.
11  Q.  By Phase 1, you understood him to be referring to
12  the phase of LeaseForum's work in connection with CSI
13  that culminated in the execution of the contract that
14  we have marked as Exhibit 23A, correct?
15  A.  Can I just read the beginning here?
16  Q.  Sure.
17  A.  Yes.
18  Q.  Okay.  And having completed that Phase 1 of the
19  work, Mr. Kirk went on to say, quote, Phase 2 has
20  commenced, and went on to say, quote, the Phase 2
21  effort is a continuation under Statement of Work 001.
22  Our current work on the CSI/Lycos relationship is aimed
23  at setting up a negotiation to reduce Lycos' remaining
24  future payment obligations to CSI, end quote.  Correct?

185

1  A.  Yes.
2  Q.  And --
3  A.  Correct.  That's what it says, yes.
4  Q.  You understood that Mr. Kirk was referring there
5  to setting up a negotiation to reduce the amount of the
6  future payment obligations to CSI that Lycos had just
7  agreed that very day in Exhibit 23A to pay, correct?
8      ATTY. BEAN:  Objection.
9  Q.  You can answer.
10  A.  It looks like John is a little eager here and they
11  wanted to continue to -- to continue working, yes.
12  Q.  And regardless of whether you say he was eager,
13  what he was referring to here when he talked about
14  Phase 2, was an effort that was underway to move in the
15  direction of setting up a negotiation with CSI with the
16  goal being to, as he put it, quote, Reduce Lycos'
17  remaining future payment obligations to CSI, unquote?
18  A.  I think what he's referring to is that when Susan
19  was negotiating the buy-out, the price dropped very,
20  very quickly and in a short amount of time, and we
21  wanted to further look into why when we got Susan
22  involved with the threat of auditing everything, did
23  the payment come down so quickly.  I think that's what
24  he's referring to here.

47 (Pages 182 to 185)

Julie Callagee 4-26-2006
Computer Sales International v. Lycos, Inc.

190

1    Q.  When you say, Brian is expecting a much lower
2    rate, you were indicating that Mr. Lucy was expecting a
3    lower percentage rate fee arrangement --
4    A.  Yes
5    Q.  -- for Phase 2?
6    A.  Yes.
7    Q.  And the Phase 2 work that Mr. Kirk described in
8    his e-mail to you on August 8, he told you that that
9    work was -- had commenced?  In other words, that they
10   were working on it, correct?  He said, Phase 2 has
11   commenced?
12   A.  Phase 2 has commenced.  I don't know that they
13   were working on it because in that turn, there was a
14   Statement of Work later completed.  But maybe while --
15   Phase 2 has commenced.  I don't know that they were
16   working on it.  Does it say that?
17   Q.  He says, quote, Phase 2 has commenced, by which
18   you understood him to mean that the Phase 2 work had
19   commenced?
20   A.  Or that Phase 1 was --
21   Q.  -- completed and Phase 2 had commenced?
22   A.  Yes.  I don't know that they were doing any work
23   because we didn't have a Statement of Work, but he does
24   say that Phase 1 is complete.

191

1    Q.  But Lycos did authorize them to proceed with Phase
2    2 and a Statement of Work for that phase that Mr. Kirk
3    described in his Exhibit 24 e-mail was approved and
4    they proceeded, right?
5        ATTY. BEAN:  Objection.
6    Q.  You can answer.
7    A.  I would have to look at -- do you have Statement
8    of Work 2?  I would have to look at that.
9    Q.  Okay.  Let's take a look at the previous Exhibit
10   in which -- Exhibit 13.  Showing you what's been marked
11   as Exhibit 13 which you've already identified.  If you
12   go with me to page --
13   A.  Statement of Work 2.
14   Q.  If you go with me to Page LYC 18887 and 18888 of
15   Exhibit 13, we see that --
16   A.  We had engaged LeaseForum at that time to act as
17   our leasing expert and provide legal advice to our
18   legal counsel so our legal counsel could advise us.
19   Q.  I haven't asked you anything yet.
20   A.  I'm sorry.  I thought we were talking about the
21   Statement of Work 2.
22   Q.  Okay.  Well, Statement of Work 2 on Page LYC 18887
23   and 18888 was executed as we see by the reference on
24   Page LYC 18888 on October 8th of 2003, correct?

192

1    A.  Yes.
2    Q.  Now, there's a prior draft of this from
3    August 13th of 2003 which I'll show you in a moment
4    which is pretty much the same as this final version.
5        Did you review the prior drafts of this Statement
6    of Work concerning Phase 2 before it was finally
7    executed?
8    A.  Were they provided by Lycos with the LYC or by
9    LeaseForum?  Can you answer that question?
10   Q.  Yes.  I think you folks provided a copy of the
11   August 13 draft.
12   A.  If we provided them and we would have had them,
13   then I would expect that I had reviewed them.  If they
14   somehow came from LeaseForum, then I don't know that I
15   would have been able to review them.
16   Q.  In any event, in Statement of Work Number 2, which
17   we'll mark as Exhibit 13A.
18       (Exhibit 13A, LYC 1887- LYC 1888, marked for
19       identification.)
20
21   Q.  And I'm marking as Exhibit 13A just the two pages
22   LYC 18887 and 18888 of Exhibit 13, that Exhibit 13A was
23   executed as it indicates on or about the 8th day of
24   October 2003 as indicated in the witness whereof line

193

1    on the second page; is that right?
2    A.  Yes
3    Q.  And it's stated on the first page of Exhibit 13A
4    that the agreement was that, LeaseForum will on behalf
5    of the client analyze past and current leasing activity
6    with Computer Sales International with the objective of
7    establishing a financial settlement regarding
8    compensation received or contracted future obligations
9    due CSI from client.  Such a settlement may include but
10   will not be limited to early termination, reduction in
11   lease payment obligations or the payment by CSI to
12   client of a settlement amount, parens, or the reduction
13   in future obligations by the settlement amount, close
14   parens, unquote.  Correct?
15   A.  Yes.
16   Q.  And because you were the relationship manager for
17   Lycos in its dealings with LeaseForum, you were
18   involved in the negotiation of this language, right?
19       ATTY. BEAN:  Objection.
20   Q.  You can answer.
21   A.  This document was reviewed by our legal
22   department.
23   Q.  Okay.
24   A.  And my probably role in this type of contract

49 (Pages 190 to 193)

Julie Callagee 4-26-2006
Computer Sales International v. Lycos, Inc.

194

1  negotiation probably related more to the fee and not to
2  the wording.
3  Q.  Okay.
4  A.  That's the legal stuff.
5  Q.  And if we look at Mr. Kirk's e-mail to you in
6  Exhibit 25 and your response from August of 2003, I had
7  asked you originally, is it correct that Lycos accepted
8  LeaseForum's proposal to implement the Phase 2 work and
9  set up a negotiation aimed at reducing Lycos' remaining
10  future payment obligations to CSI, and you had said was
11  there a Statement of Work and I've just shown it to
12  you.
13      Does that refresh your memory that Lycos, in fact,
14  did accept LeaseForum's proposal to do that?
15  A.  Yes.
16  Q.  And it formalized its acceptance of that proposal
17  in this Statement of Work that we have marked as
18  Exhibit 13A, which is signed approximately two months
19  after Mr. Kirk's e-mail to you of August 8, which is
20  Exhibit 24, correct?
21  A.  Yes.
22  Q.  And in Exhibit 13A, the references to LeaseForum
23  seeking to obtain a financial settlement regarding
24  compensation received or, quote, Contracted future

195

1  obligations due CSI from client, unquote, the word
2  "client" referred to Lycos, correct?
3  A.  Where exactly are you?  Yes, I'm sorry.  I believe
4  the answer is yes.  Yes
5  Q.  This is the second paragraph under the word
6  "work".
7  A.  Yes.  Okay.
8  Q.  And the only contracted future obligations that
9  were due to CSI from Lycos at that time were the
10  payment obligations that Lycos had specifically agreed
11  to make only two months earlier in Exhibit 23A, the
12  buy-out agreement, correct?
13  A.  I believe so, yes.
14  Q.  Okay.  And going to the next sentence in this
15  Exhibit 13A, Statement of Work, where it said, quote,
16  Such a settlement, referring there to a financial
17  settlement with CSI, correct?
18  A.  Yes.
19  Q.  Such a settlement may include, but will not be
20  limited to early termination.  Then it said, quote,
21  Reduction in lease payment obligations, unquote.  Do
22  you see that?
23  A.  Yes.  Yes.
24  Q.  And the reference there to LeaseForum agreeing to

196

1  try to negotiate a settlement that might include
2  reduction in lease payment obligations, the reference
3  there to lease payment obligations was a reference to
4  the lease payment obligations that Lycos had
5  specifically contracted to make in Exhibit 23A two
6  months earlier, correct?
7  A.  Yes
8  Q.  And so the plan that Lycos and LeaseForum agreed
9  upon based on Mr. Kirk's initial e-mail to you in
10  Exhibit 24 in August of 2003, and the plan that was
11  then implemented and formalized in this Exhibit 13A,
12  Statement of Work, was that LeaseForum would, on behalf
13  of Lycos, go out and try to negotiate with CSI in an
14  effort to get CSI to agree to reduce the lease payments
15  that Lycos had just contracted and agreed to make in
16  Exhibit 23A, isn't that true?
17      ATTY. BEAN:  Objection.
18  Q.  You can answer.
19  A.  It appears that —
20  Q.  That's what he was going to do, right?
21      ATTY. BEAN:  Objection.
22  Q.  You can answer.
23  A.  It was my understanding that they were going to
24  look further into the arrangement based on the quick

197

1  drop of the buy-out price and those payments were the
2  payments that were due.
3  Q.  But what Mr. Kirk told you and Lycos on August 8
4  in Exhibit 24, his e-mail to you, was that they were
5  going to try to set up a negotiation to reduce Lycos'
6  remaining future payment obligations to CSI, correct?
7  A.  Yes.
8  Q.  And he told Lycos that in August.  Lycos approved
9  it and then formalized the arrangement in Exhibit 13A
10  which stated again that, LeaseForum will on behalf of
11  the client, which was Lycos, seek to establish a
12  financial settlement that would include but not be
13  limited to reduction in lease payment obligations,
14  correct?
15      ATTY. BEAN:  Objection.
16      THE WITNESS:  I don't know that we approved the
17  August 8 e-mail.  Things were finalized in Statement of
18  Work.  I can speak that things were finalized in
19  Statement of Work 2 when Statement of Work 2 was
20  signed.
21  Q.  Statement of Work 2 was formalizing the agreement
22  with LeaseForum that Mr. Kirk had outlined to you in
23  Exhibit 24, wasn't it?
24  A.  Yes.  I just can't say that Brian — I can't say

50 (Pages 194 to 197)

Julie Callagee 4-26-2006
Computer Sales International v. Lycos, Inc.

**198**

1  that Brian who was the CFO was agreeing to anything
2  that John said when he said it. Just that I can speak
3  to the fact that we did agree to Statement of Work 2
4  when we signed Statement of Work 2.
5  Q. Okay. But the fact is that Statement of Work 2
6  was formalizing an understanding that had been
7  originally proposed by Mr. Kirk back in August in his
8  e-mail to you on August 8 in which he said there were
9  going to try to enter into a negotiation to reduce
10  Lycos' remaining future payment obligations?
11  A. Yes. I think John proposed that. but I don't know
12  that Brian went for it until --
13  Q. In fact --
14     ATTY. BEAN: Let her finish.
15  Q. Go ahead.
16  A. I don't know that -- I think that John was a
17  pretty eager guy and I think he proposed it, but I
18  don't think that Brian actually agreed to it. I think
19  it took a while for Brian to agree to this Statement of
20  Work 2.
21  Q. But you don't know -- all you know is that what
22  you said in response almost immediately on August 10th
23  of 2003 was, Can you send me your proposed fee schedule
24  for CSI Phase 2. Brian is expecting a much lower rate

**199**

1  than Phase 1 given the favorable outcome there.
2     Do you see that portion of your e-mail on the
3  first page of Exhibit 25?
4  A. I do. I think that I was pretty eager, too.
5  Q. Eager to go forward with Phase 2?
6  A. Well, I don't know. I was eager to respond to
7  John, I guess.
8  Q. When you did respond to John, you said, quote, Can
9  you send me your proposed fee schedule for CSI Phase 2
10  and then you said Brian is expecting a much lower rate
11  than Phase 1. You were referring to a lower rate for
12  Phase 2, correct?
13  A. Yes.
14  Q. And, therefore, you had discussed Mr. Kirk's Phase
15  2 proposal with Brian Lucy before you sent this e-mail
16  on August 10, hadn't you?
17     ATTY. BEAN: Objection.
18  Q. You can answer.
19  A. I may have. It does look like I did. I may have
20  been trying to give John a dig. too, and get him
21  prepped for a lower rate. I was -- I think that it was
22  Brian probably dragging his feet until October. Not
23  dragging his feet. Brian probably took a while to make
24  this decision.

**200**

1  Q. Well, regardless of what your opinion may be about
2  whether Brian took a while to make the decision, if we
3  assume that your e-mail was honest and was not a
4  fabrication, you will agree with me that you could not
5  have found out from Brian Lucy that he was expecting a
6  much lower rate for Phase 2 than Phase 1 unless you had
7  discussed Phase 2 with Brian Lucy prior to writing this
8  e-mail on August 10, correct?
9     ATTY. BEAN: Objection.
10  Q. You can answer.
11  A. I probably discussed going further with Brian. I
12  just don't -- I don't necessarily know that I had his
13  buy-in to that.
14  Q. But you had clearly discussed with Brian the Phase
15  2 proposal that Mr. Kirk had made to you on August 8,
16  correct?
17     ATTY. BEAN: Objection.
18  Q. You can answer.
19  A. I probably did.
20  Q. Okay. And there is -- the response that you had
21  got from Brian was not that he had any hesitancy about
22  Lycos moving forward with Phase 2, but, rather, that he
23  was expecting a much lower rate of compensation that
24  Lycos would have to pay to LeaseForum in Phase 2?

**201**

1  A. I think that Brian was pretty -- Paul and Brian
2  were friends. I wasn't friends with Paul. So I think
3  that --
4  Q. We're talking about John.
5  A. Oh, no. No. I'm just saying that Brian would
6  have been hesitant to move ahead with Statement of Work
7  2. Not me.
8  Q. Regardless, again, of your opinion about what
9  Brian would have been hesitant to do which really isn't
10  based on anything, is it?
11  A. I think I'm missing the point. I'm sorry.
12     ATTY. BEAN: Please don't insult the witness. Mr.
13  Kaler. You have done that several times. Your opinion
14  is not based on anything. that's really unnecessary and
15  inappropriate.
16  Q. I'm not asking you your opinion as to whether
17  Mr. Lucy would have hesitated or not. We can ask
18  Mr. Lucy what he was doing.
19     I'm looking at your e-mail and what you said in
20  response to Mr. Kirk when he told you, okay, now we
21  have agreed with CSI to pay them under the leases. Now
22  I'm going to turn around and try to negotiate with CSI
23  in an effort to reduce those lease payments. That's
24  what he was proposing, right?

51 (Pages 198 to 201)

Julie Callagee 4-26-2006
Computer Sales International v. Lycos, Inc.

202

1   A   I just want to say in good conscious what I was
2   trying to explain was he proposed this to me and I
3   wasn't the decision-maker.
4   Q.   I'm just not asking whether you were the
5   decision-maker.  The fact is that on August 8, Mr. Kirk
6   proposed to Lycos that Lycos have him proceed with
7   Phase 2.  In fact, he said it was already underway and
8   he told you that the purpose of Phase 2 was to set up a
9   negotiation with CSI to reduce the amount of lease
10  payments that Lycos was going to have to make to CSI,
11  right?
12  A   That's right.
13  Q.   And he told you that on the same day that Lycos
14  had specifically agreed to make all those payments in
15  full, correct?
16      ATTY. BEAN:  Objection.
17  Q.   You can answer.
18  A   Just for clarity that. you know, I just want to be
19  careful here because this is written by me.  So John
20  and I did have this discussion, but because I'm
21  testifying for the company, Brian has to speak for
22  Brian, like you said.
23  Q.   I'm not asking you to speak for Brian.  Again,
24  I'll ask the question a third time.

203

1   A   Thank you
2   Q.   On August 8th of 2003, LeaseForum sent you an
3   e-mail proposing to Lycos, and, in fact, saying that a
4   Phase 2 stage of work was underway and that the goal of
5   that work was to set up a negotiation with CSI to force
6   a reduction in the lease payments that Lycos was going
7   to have to make to CSI in the future, correct?
8       ATTY. BEAN:  Objection.
9   Q.   That's right, isn't it?
10      ATTY. BEAN:  Objection.
11  Q.   You can answer.
12  A   That the e-mail. that it was going to reduce the
13  amount that we would have to pay in the future,
14  correct.
15  Q.   Yes.  And in response to LeaseForum's proposal to
16  you that what they were going to do in Phase 2 was to
17  try to set up a negotiation to reduce Lycos' obligation
18  to make the payments that it had just that day agreed
19  to make, you said to him, quote, Can you send me your
20  proposed fee schedule for CSI Phase 2. Brian is
21  expecting a much lower rate than Phase 1, unquote.
22  Correct?
23      ATTY. BEAN:  Objection.
24      THE WITNESS:  I said that, yes.

204

1   Q.   Okay.  You didn't say Brian was hesitating, did
2   you?
3   A   No, but I -- if the question is what the e-mail
4   says, we can all read the e-mail.
5   Q.   And then the portion of the e-mail in which
6   Mr. Kirk told you that they were going to set up a
7   negotiation, that their goal was going to be to reduce
8   Lycos' remaining future payment obligations to CSI, the
9   ones that Lycos had just agreed to make that day, that
10  language on reducing the lease payment obligations,
11  that appears again in the Statement of Work that we
12  have marked as Exhibit 13A where the parties agreed
13  that LeaseForum would work towards a financial
14  settlement that would include, but not be limited to,
15  reduction in lease payment obligations.  That language
16  appeared again, correct?
17  A   Correct.
18  Q.   And so that was the deal, wasn't it?  That was the
19  deal?
20      ATTY. BEAN:  Objection
21  Q.   Lycos and LeaseForum got together and agreed that
22  LeaseForum would go out and try to set up a negotiation
23  with CSI, force a financial settlement with CSI that
24  would reduce Lycos' lease payment obligations even

205

1   though Lycos had just agreed to make all those lease
2   payment obligations in Exhibit 23A.  Isn't that true?
3       ATTY. BEAN:  Objection
4   Q.   You can answer.
5   A   Force a financial settlement?
6   Q.   Lets' see, In an effort to set up a negotiation to
7   reduce Lycos' remaining future payment obligations.
8   That was the deal, wasn't it?
9   A   The deal was what's here in Statement of Work 2,
10  yes.
11  Q.   And you knew as of the time that Lycos signed
12  Exhibit 23A in August of 2003, that even though Lycos
13  had specifically agreed to make all the lease payments
14  described in that agreement, you knew that LeaseForum
15  was going to try and negotiate a way out of it for
16  Lycos, correct?
17      ATTY. BEAN:  Objection
18  Q.   You can answer.
19  A   No
20  Q.   Certainly, on August 8th of 2003 on the very day
21  that Lycos signed the buy-out agreement with CSI that
22  we have marked as Exhibit 23A, on that very day you
23  were being told by LeaseForum that the effort to reduce
24  Lycos' remaining future payment obligations to CSI had

52 (Pages 202 to 205)

Julie Callagee 4-26-2006
Computer Sales International v. Lycos, Inc.

242

1 Q. That's why I'm asking from your memory. I can't
2 at the moment answer because I don't have all of the
3 electronic records, but I'm assuming you may have a
4 memory having seen Exhibit 26 -- in fact, if you look
5 at Exhibit 26, do you see where it says, Great speaking
6 with you?
7 A. Yes.
8 Q. You had just talked to Mr. Kirk, right?
9 A. Yes.
10 Q. And he was indicating to you in Exhibit 26 that he
11 thought it would make good sense to get the commercial
12 arrangements for what we have called Phase 2 done with
13 respect to CSI, right?
14 A. Yes.
15 Q. And it is true that at that time as of August 12,
16 2003, Lycos and LeaseForum had generally reached an
17 understanding that they would proceed with Phase 2 and
18 the issue was what were the specific commercial
19 arrangements going to be particularly with regard to
20 what fee was going to be paid to LeaseForum?
21     ATTY. BEAN: Objection
22 Q. Isn't that true?
23 A. I think that I wanted us to proceed in exchanging
24 correspondence and things. I'm not sure that Lycos --

243

1 that Brian wanted to proceed at that point.
2 Q. Well, it wasn't Brian's final decision to make
3 anyway, was it?
4 A. To proceed with Statement of Work 2?
5 Q. Yes.
6 A. Why would you say that?
7 Q. I'm asking you -- you are using a technique called
8 question the questioner and I appreciate that, but I
9 would have to ask you to just try to stay with my
10 questions.
11 A. You said it wasn't, was it.
12 Q. You keep passing it off to Mr. Lucy. I'm
13 suggesting it wasn't his decision to make, was it?
14 A. Well, it was his decision to make. Maybe he would
15 be consulting general counsel and other people at that
16 level. It wasn't mine. I wasn't an officer of the
17 company or an executive of the company.
18 Q. You were the relationship manager for Lycos in all
19 it's dealings with LeaseForum, correct?
20 A. I had no -- I had no authority to sign contracts
21 or to enter into contractual relationships with anyone.
22 Q. But you were the individual who was charged with
23 supervising the activities of LeaseForum, correct?
24 A. I was the relationship manager, yes.

244

1 Q. Okay. You have been designated as a Rule 30(B)(6)
2 designee of the company now to testify about that
3 relationship, right?
4 A. Yes
5 Q. And as of August 12th of 2003, LeaseForum was
6 sending you an e-mail saying that you ought to go ahead
7 and get the commercial arrangements done as if the
8 decision had already been made to proceed with Phase 2?
9 A. I think that this is the pushy salesperson wanting
10 to proceed with Phase 2
11 Q. In fact, you were just as pushy about proceeding
12 with Phase 2 as Mr. Kirk was, weren't you?
13 A. No. I was not as pushy. no.
14 Q. But you wanted to proceed with it, right?
15 A. Yes
16 Q. And at this time, regardless of what you say about
17 -- whether the decision had been made, we know that
18 as of August 12, Mr. Kirk is saying to you we ought to
19 go ahead and get the commercial arrangements done and
20 the commercial arrangements that you knew he was
21 referring to was sort of a standard Statement of Work?
22 A. I'm sorry. you said regardless of what I say?
23 Q. Yes.
24 A. What does that mean?

245

1     ATTY. BEAN: He is insulting you again.
2 Q. No.
3 A. Please don't insult me.
4 Q. I think you offered -- prompting from counsel is
5 unnecessary.
6     ATTY. BEAN: Insulting the witness is unnecessary,
7 too. We try to treat each other with respect.
8     ATTY. KALER: I'm trying to get a straight answer
9 to the question.
10     ATTY. BEAN: You got it.
11     ATTY. KALER: There's already a record made of
12 counsel prompting the witness. I don't want to take
13 this discussion much further.
14 Q. So I'm just going to keep going and ask you not to
15 give me your opinions, but just stay with my questions,
16 if you could.
17 A. I don't know how to respond to a question that
18 says regardless of what I say.
19 Q. I don't remember -- I think you offered an opinion
20 in the previous answer.
21     But let's try to stay with this question: As of
22 August 12th of 2003, LeaseForum was telling you that
23 they thought you folks ought to go ahead with the
24 commercial arrangements between Lycos and LeaseForum

62 (Pages 242 to 245)

Julie Callagee 4-26-2006
Computer Sales International v. Lycos, Inc.

270

1  information from Lycos as to what the original
2  equipment cost of the equipment covered by the leases
3  that were being converted to capital leases was,
4  correct?
5  A.  No.  If their audit program says that, if you want
6  me to read this, then I can say yes.  Otherwise. no
7  I'm saying that I think the fact that we owned it at
8  the end was evidence that it was a capital lease, but I
9  haven't read this that you handed me yet.  So if I'm
10  speaking to what this document says, I'm sorry  I need
11  to read it.
12  Q.  That's all right.  If you go to the fifth page of
13  the Exhibit, do you see where on this page headed, CSI
14  Lease, these work papers from Deloitte recorded total
15  cost of the equipment covered by the CSI leases being
16  bought out as $41,122,524?
17  A.  I see that.
18  Q.  Lycos provided them with that information, didn't
19  they?
20  A.  Did they get the number from Lycos – I mean. they
21  would have gotten the number from Lycos or Lycos
22  documents. is that what the question is?
23  Q.  Yes.
24  A.  Yes.

271

1  Q.  Okay.
2  ATTY. KALER:  All right.  Why don't we – it's
3  about 6:25.  It's been a long day.  I think we'll break
4  at this point.  As I indicated before, I am going to
5  issue a notice of deposition for Ms. Callagee as
6  managing agent of the company and we'll pick a date to
7  do that sometime. you know, in the next several weeks
8  and deal with whatever areas of questioning.
9  THE VIDEOGRAPHER:  Just for the record, there is
10  seven minutes left on the 30(B)(6).
11  ATTY. KALER:  That's all right.
12  ATTY. BEAN:  So you are ending the 30(B)(6)
13  deposition?
14  ATTY. KALER:  I think we have probably covered
15  enough of the subject matter areas.  I think to the
16  extent we haven't, I'll address them in the context of
17  the deposition of Ms. Callagee as a managing agent of
18  the company, which is the same thing.
19  All right, thank you.  Thank you, Ms. Callagee.
20  THE VIDEOGRAPHER:  And that concludes our
21  deposition today.  It's 6:24 p.m.
22
23
24

272

1  C E R T I F I C A T E
2
3  COMMONWEALTH OF MASSACHUSETTS
4  COUNTY OF MIDDLESEX
5
6  I, Cindy Berglund, a Registered Professional Reporter
7  and Notary Public in and for the Commonwealth of
8  Massachusetts, do hereby certify that JULIE CALLAGEE, the
9  witness whose examination is hereinbefore set forth, was
10  duly sworn by me and that such examination is a true and
11  accurate record. to the best of my knowledge, skills, and
12  ability of the testimony given by such witness.
13  IN WITNESS WHEREOF. I have hereunto set my hand
14  and seal this 28th day of APRIL, 2006
15
16
17
18  _____
19  Cindy Berglund, RPR
20  My Commission Expires
21  December 25, 2009
22
23
24

273

1  ERRATA SHEET DISTRIBUTION INFORMATION
2  DEPONENT'S ERRATA & SIGNATURE INSTRUCTIONS
3
4  ERRATA SHEET DISTRIBUTION INFORMATION
5
6  The original of the Errata Sheet has been
7  delivered to THOMAS BEAN. ESQ.
8  When the Errata Sheet has been completed by the
9  deponent and signed, a copy thereof should be delivered to
10  each party of record and the ORIGINAL forwarded to ROBERT
11  KALER, ESQ., to whom the original deposition transcript was
12  delivered
13
14  INSTRUCTIONS TO DEPONENT
15
16  After reading this volume of your deposition,
17  please indicate any corrections or changes to your testimony
18  and the reasons therefore on the Errata Sheet supplied to
19  you and sign it.  DO NOT make marks or notations on the
20  transcript volume itself.  Add additional sheets if
21  necessary.  Please refer to the above instructions for
22  Errata Sheet distribution information
23
24

69 (Pages 270 to 273)

# EXHIBIT 21



**From:** Andrew S. Franklin
**Sent:** Wednesday, August 13, 2003 12:42 PM
**To:** John Kirk
**Subject:** RE: Lycos
**Attachments:** Standard Statement of Work No. 2 (Draft).doc

Read carefully and I will too. I will check the name of the client in the MSA and get back to you.

-----Original Message-----
**From:** John Kirk
**Sent:** Wednesday, August 13, 2003 12:19 PM
**To:** Andrew S. Franklin
**Subject:** Lycos

I'd like to have Julie get the attached signed today or tomorrow by Brian. Its a first pass so as with all my documents please edit carefully. The baseline item is left blank and will need to be filled out - it should be the remaining rents as of today correct? Also we probably also need some language which acknowledges that in parallel with the negotiations the baseline will change as each lease payment payment is made to CSI by Lycos.

We will be doing Avnet under the old agreement. Not sure on the timing related to this one. Julie is aware of our vacations so I assume it is not urgent. Julie is sending the AVNET email trail, which will include the baseline as well as the usual docs. When I send her the final version of the attached I will ask her to add sch. 19 and 20 to the old lease schedule attachment as well as the appropriate baseline.

When I had her on the phone I asked her to send all the CSI schedules ASAP. Hopefully she will do this because Julie is going to be out for the last two days of this week and we will be dealing with Monique again in her absence.

John

CONFIDENTIAL

AR 001297

# EXHIBIT 22





**LEASEFORUM**

<div align="center">

**Statement of Work No. 001**
**End of Lease Workout Services**

</div>

**Service Commencement Date:**
This Statement of Work No. 002 ("SOW") is entered into and effective as of August 13, 2003 ("Service Commencement Date") by and between TerraLycos ("Client") and LeaseForum, Inc. ("LeaseForum") and shall be subject to all terms and conditions set forth in the General Services Agreement ("GSA") or ("Agreement") dated August 12, 2003 ("Effective Date"). All terms and conditions set forth on the GSA are hereby incorporated by reference. In the event of a conflict between the terms hereof and the GSA, the terms of the SOW shall govern.

**Work:**
Client desires to continue a partnership with LeaseForum, and LeaseForum desires to provide to Client, the End of Lease Workout Services described below.

LeaseForum will negotiate with Computer Sales International of behalf of Client with the objective of establishing a financial "settlement" regarding the business relationship which has existed between Computer Sales International and Client. Such a "settlement" may include but will not limited to early termination, reduction in lease payment obligations, or the payment by Computer Sales International to Client of settlement fee(s). In support of this effort TerraLycos will provide, in a timely fashion, all documents requested by LeaseForum. (including all exhibits and attachments thereto, acceptance certificates, stipulated loss (or casualty) tables, return conditions, end of lease options, lease economics and equipment lists) and its respective master lease (including any amendments) equipment lists, equipment specifications. purchase and sale orders, vendor invoices, miscellaneous letters, notes and emails, deemed necessary by LeaseForum to establish a complete picture of Client's end of lease obligations ("Contracts").

**Fees to LeaseForum:**
For each Settlement, LeaseForum will invoice Client and Client will pay LeaseForum within ten (10) days of the invoice date, an amount equal to twenty percent (20%) of the difference between the Settlemengt and the "Baseline" as herein after defined ("EOL Fee").

For purposes of the foregoing, "Baseline" shall mean _____

LeaseForum shall have the exclusive right to perform the Work set forth above. It is expressly understood by Client that they are solely responsible for any and all (i) amounts due and payable to a lessor under any Assigned Lease Schedule, (ii) the Lease Satisfaction Amount and (iii) all third party costs and expenses incurred with respect to any EOL Transaction.

**Term:**
The Term of this SOW shall commence on the date set forth above (the "Service Commencement Date") and shall expire upon client's payment of the End of Lease Workout Services Fee to LeaseForum as described above.

**Representatives:**
Each Party's Representatives for Services performed under this SOW shall be:

Page 1 of 2

CONFIDENTIAL          AR 000806

| Relationship Manager<br>Julie Callagee<br>Director of Accounting<br>400-2 Totten Pond Road<br>Waltham, MA 02451<br>P: 781-370-2700 Ext: 2827<br><br>Julie.callagee@corp.terralycos.com | LeaseForum's<br>Relationship Manager<br>John Kirk<br>Vice President<br>313 Congress Street<br>Boston, MA 02210<br>P: (617) 443-9916<br>F: (617) 443-9915<br>jkirk@leaseforum.com | LeaseForum's<br>Project Manager<br>Susan Franklin<br>CEO<br>313 Congress Street<br>Boston, MA 02210<br>P: (617) 443-9914<br>F: (617) 443-9915<br>ssf@leaseforum.com |
| --- | --- | --- |

**IN WITNESS WHEREOF**, the parties have caused this SOW No. 002 to be executed and delivered, and do each hereby warrant and represent that their respective signatory, whose signature appears below, has and is on the date of this SOW duly authorized by all necessary and appropriate corporate actions to execute and deliver this Agreement.

LEASEFORUM, INC.                    _____

By:_____            By:_____

Name:  Susan S. Franklin           Name: _____

Title:    Chief Executive Officer  Title:   _____

Date:   August 13, 2003            Date:   August 13, 2003

Please execute two copies of this Statement of Work and return both originals to:

LeaseForum, Inc.
313 Congress Street
Boston, MA  02210
Attn:  Susan S. Franklin
Phone:  (617) 443-9914
Fax:  (617) 443-9915

LeaseForum will execute and return one original to your attention.

CONFIDENTIAL

AR 000807

# EXHIBIT 23







**Statement of Work No. 002**
**End of Lease Workout Services**

**Service Commencement Date:**
This Statement of Work No. 002 ("SOW") is entered into and effective as of the date below written ("Service Commencement Date") by and between Lycos, Inc. ("Client") and LeaseForum, Inc. ("LeaseForum") and shall be subject to all terms and conditions set forth in the General Services Agreement ("GSA") or ("Agreement") dated June 17, 2003 ("Effective Date"). All terms and conditions set forth on the GSA are hereby incorporated by reference. In the event of a conflict between the terms hereof and the GSA, the terms of the SOW shall govern.

**Work:**
Client desires to continue a partnership with LeaseForum, and LeaseForum desires to provide to Client, the End of Lease Workout Services described below

LeaseForum will, on behalf of Client, analyze past and current leasing activity with Computer Sales International ("CSI") with the objective of establishing a financial settlement regarding compensation received, or contracted future obligations due CSI from Client  Such a settlement may include but will not be limited to early termination, reduction in lease payment obligations, or the payment by CSI to Client of a settlement amount (or the reduction in future obligations by the settlement amount) ("Settlement").

In support of this effort Client will provide, in a timely fashion, all documents requested by LeaseForum  (including all exhibits and attachments thereto, acceptance certificates, stipulated loss (or casualty) tables, return conditions, end of lease options, lease economics and equipment lists) and its respective master lease (including any amendments) equipment lists, equipment specifications, purchase and sale orders, vendor invoices, proposal and award letters, miscellaneous letters, notes and emails, deemed necessary by LeaseForum to establish a complete picture of Client's end of lease obligations ("Contracts"), and Client will make accessible to LeaseForum information regarding invoices paid by Client to CSI.   Client will provide LeaseForum access to key personnel, including the members of the finance, accounting and legal departments and various administrative support staff, to the extent reasonably necessary for LeaseForum to perform the Services.

**Fees to LeaseForum:**
With respect to the Settlement, LeaseForum will invoice Client and Client will pay LeaseForum within ten (10) days of the invoice date, an amount equal to twenty percent (20%) of the difference between the Settlement and the "Baseline" as herein after defined ("LF Fee").

For purposes of the foregoing, "Baseline" shall mean $10,602,142.

LeaseForum shall have the exclusive right to perform the Work set forth above.  It is expressly understood by Client that they are solely responsible for any and all (i) amounts due and payable to a lessor under all CSI leases, the Settlement and (iii) all third party costs and expenses incurred with respect to achieving the Settlement.

**Term:**
The Term of this SOW shall commence on the date set forth above (the "Service Commencement Date") and shall expire upon Client's full payment to LeaseForum of the LF Fee.

Page 1 of 2

LYC 18887

Representatives:
Each Party's Representatives for Services performed under this SOW shall be:

| | LeaseForum's | LeaseForum's |
|---|---|---|
| Relationship Manager | Relationship Manager | Project Manager |
| Julie Callagee ~~Asst. Costollo~~ | John Kirk | Susan Franklin |
| ~~Director of Accounting~~ | Vice President | CEO |
| ~~400-2 Totten Pond Road~~ 100Fum Aml. | 313 Congress Street | 313 Congress Street |
| Waltham, MA 02451 | Boston, MA 02210 | Boston, MA 02210 |
| P: 781-370-2700 Ext: 2827 | P: (617) 443-9916 | P: (617) 443-9914 |
| | F: (617) 443-9915 | F: (617) 443-9915 |
| Julie.callagee@corp.terralycos.com | jkirk@leaseforum.com | ssf@leaseforum.com |

IN WITNESS WHEREOF, the parties have caused this SOW No. 002 to be executed and delivered this eigth day of October, 2003, and do each hereby warrant and represent that their respective signatory, whose signature appears below, has and is on the date of this SOW duly authorized by all necessary and appropriate corporate actions to execute and deliver this Agreement.

REVIEWED BY
TERRA LYCOS LEGAL _PDK_

LEASEFORUM, INC.

By: _____

Name: Susan S. Franklin

Title:   Chief Executive Officer

LYCOS, INC.

By: _____

Name: _____

Title: _CFO_____

Please execute two copies of this Statement of Work and return both originals to:

LeaseForum, Inc.
313 Congress Street
Boston, MA 02210
Attn: Susan S. Franklin
Phone: (617) 443-9914
Fax: (617) 443-9915

LeaseForum will execute and return one original to your attention.

LYC 18888

# EXHIBITS 24 - 29

# EXHIBIT 24

# INTENTIONALLY

# LEFT

# BLANK

# EXHIBIT 25

# INTENTIONALLY

# LEFT

# BLANK

# EXHIBIT 26

EXHIBIT
278

COMMONWEALTH OF MASSACHUSETTS

MIDDLESEX, ss.

SUPERIOR COURT DEPT.
C.A. No.
03-5057

LYCOS, INC.,

Plaintiff,

v.

COMPUTER SALES INTERNATIONAL, INC.,

Defendant.

FILED
IN THE OFFICE OF THE
CLERK OF THE COURTS
DEC 12 2003
CLERK

COMPLAINT

12/12/03 15:38#0000 1442 CLERK E
CIVIL 240.00
SURCHARGE 15.00
SECC 20.00
035057 #
SUBTTL 275.00
TOTAL 275.00
CHECK 275.00

## NATURE OF THE ACTION

1. In this action, the plaintiff, Lycos, Inc. ("Lycos"), a lessee with respect to personal property from defendant/lessor Computer Sales International, Inc. ("CSI"), seeks a declaration under G.L. c. 231A, § 1, that it has no obligation to pay any further amounts to CSI under certain equipment leases between Lycos and CSI. It also seeks recovery of overpayments made by Lycos to CSI in an amount to be determined at trial, but in no event less than $15,000,000.

## PARTIES

2. Plaintiff Lycos, Inc. is a Virginia corporation with a principal place of business at 100 Fifth Avenue, Waltham, Massachusetts 02451

3. Defendant Computer Sales International, Inc. is an Oklahoma corporation qualified to do business in the Commonwealth with a place of business at 197 First Street, Needham, Massachusetts 02494.

### JURISDICTION AND VENUE

4.      This Court has subject matter jurisdiction over this matter pursuant to G.L. c. 231A, § 1.

5.      This Court has personal jurisdiction over CSI under G.L. c. 223A, § 3, because CSI transacts business in the Commonwealth.

6.      Venue is proper in this county pursuant to G.L. c. 223, §§ 1, 8(2).

### FACTS

7.      In late 1996, Lycos and CSI entered into a Master Lease Agreement whereby CSI agreed to lease to Lycos certain computer equipment that would be identified in one or more equipment lease schedules.

8.      Between December of 1996 and April of 2002, Lycos and CSI entered into dozens of equipment lease schedules pursuant to the terms of the Master Lease Agreement. According to the Master Lease Agreement, each separate equipment schedule constituted a separate lease, incorporating by reference all terms contained in the Master Lease Agreement and adding certain additional specific terms, such as the specific equipment leased, the lease expiration dates, and monthly rental amounts due to CSI by Lycos. As of the date hereof, there are approximately eight outstanding equipment schedules under which CSI claims Lycos owes it millions of dollars.

9.      At some point after execution of the Master Equipment Lease, the terms of several equipment lease schedules were consolidated or "rolled up" into one or more new lease schedules. Some of these "rolled up" schedules were rolled up again into other schedules. In fact, certain schedules were rolled up several times.

-2-

10.    Lycos' understanding of these "roll ups" was that the term of the lease schedule would be extended and the monthly payments would be reduced, similar to the refinancing of a mortgage. However, unbeknownst to Lycos, CSI rewrote the lease schedules so that, over time, Lycos would pay CSI over 175% of the original base rent. As a result, Lycos has already paid CSI in full (and more) for all equipment leased to it.

## COUNT I
### (Declaratory Judgment – G.L. c. 231A, § 1)

11.    Lycos repeats and incorporates by reference the allegations contained in paragraphs 1 through 10 above.

12.    A controversy or dispute exists between the parties concerning any obligations Lycos may have to make further payments to CSI.

13.    Specifically, CSI continues to seek monthly lease payments from Lycos that Lycos maintains are not due and owing.

14.    Lycos seeks a judicial declaration that it has no further payment obligations to CSI.

## COUNT II
### (Money Had and Received)

15.    Lycos repeats and incorporates by reference the allegations contained in paragraphs 1 through 14 above.

16.    CSI owes Lycos for monies it unknowingly overpaid to CSI as a result of the "roll up" of various equipment schedules, as described above.

17.    CSI has obtained money from Lycos well above any reasonable or fair rental payment amount which in equity and good conscience must be returned to Lycos, in an amount to be determined at trial but not less than $15,000,000.

## JURY DEMAND

Lycos demands a trial by jury on all claims so triable.

## PRAYER FOR RELIEF

WHEREFORE, Lycos respectfully requests that this Court:

A.    On Count I, enter judgment declaring that Lycos has no further payment obligations to CSI with respect to any and all of the outstanding computer equipment lease schedules between Lycos and CSI;

B.    On Count II, enter judgment against CSI, and in favor of Lycos, in an amount to be determined at trial but not less than $15,000,000, together with interest and costs;

C.    award Lycos its reasonable attorneys' fees and costs incurred in prosecuting this action; and

D.    grant Lycos such further relief as this Court may deem just and proper.

Respectfully submitted,

LYCOS, INC.

By its attorneys,

*Erik Bartenhagen*

Thomas O. Bean (BBO# 548072)
Erik P. Bartenhagen (BBO# 640003)
NUTTER, McCLENNEN & FISH, LLP
155 Seaport Blvd.
Boston, Massachusetts 02210
(617) 439-2000

Of Counsel:

Alan Goudiss
Shearman & Sterling
599 Lexington Avenue
New York, New York 10022-6069
(212) 848-4000

Dated:  December 12, 2003

1279499.2

MIDDLESEX, ss.    **Commonwealth of Massachusetts**
SUPERIOR COURT DEPARTMENT OF THE TRIAL COURT
In testimony that the foregoing is a true copy on file
and of record made by photographic process, I hereunto
set my hand and affix the seal of said Superior Court
this twenty-ninth day of January 2004.

*Anne M. Cherubino*
Deputy          Assistant Clerk

-5-

County of Middlesex
The Superior Court

CIVIL DOCKET# **MICV2003-05057-C**

RE:    **Lycos, Inc. v Computer Sales International, Inc.**

TO:Thomas O Bean, Esquire
      Nutter McClennen & Fish
      World Trade Center West
      155 Seaport Boulevard
      Boston, MA 02210

### TRACKING ORDER - F TRACK

You are hereby notified that this case is on the **fast (F) track** as per Superior Court Standing Order 1-88. The order requires that the various stages of litigation described below must be completed not later than the deadlines indicated.

| STAGES OF LITIGATION | DEADLINE |
|---|---|
| Service of process made and return filed with the Court | 03/11/2004 |
| Response to the complaint filed (also see MRCP 12) | 05/10/2004 |
| All motions under MRCP 12, 19, and 20 filed | 05/10/2004 |
| All motions under MRCP 15 filed | 05/10/2004 |
| All discovery requests and depositions completed | 10/07/2004 |
| All motions under MRCP 56 served and heard | 11/06/2004 |
| Final pre-trial conference held and firm trial date set | 12/06/2004 |
| Case disposed | 02/04/2005 |

The final pre-trial deadline is **not the scheduled date of the conference**. You will be notified of that date at a later time.

**Counsel for plaintiff must serve this tracking order on defendant before the deadline for filing return of service.**

This case is assigned to session **C** sitting in
**Rm 11A (Cambridge) at Middlesex Superior Court.**

Dated: 12/15/2003

Edward J. Sullivan,
Clerk of Courts

BY:

Arthur DeGuglielmo
Assistant Clerk

Location: Rm 11A (Cambridge)
Telephone: 617-494-4010 EXT 4291

*Check website as to status of case: http://ma-trialcourts.org/tcic*

cvdtract_2.wpd 2486548 inldoc01 dipacee

# EXHIBIT 27

# O'BRIEN&LEVINE

Court Reporting Services



YOUR BOSTON CONNECTION...WORLDWIDE

# Computer Sales International, Inc. v. Lycos, Inc.

Transcript of the Testimony of:

# Andrew Feinberg

# December 5, 2006

www.court-reporting.com
mail@court-reporting.com

195 State Street
Boston, MA 02109
(617) 399-0130  888.825.DEPO(3376)

Nicole E. Guilbert  21992

Andrew Feinberg 12-5-2006
Computer Sales International, Inc. v. Lycos, Inc.

214

1    Q.  Okay. That's all you recall?
2    A.  I believe so.
3         (Exhibit 410, E-mail, marked for
4         identification.)
5    Q.  (By Mr. Kaler)  Let me show you what's been marked
6    as Exhibit 410. Is this a copy of an e-mail that you
7    received a copy of from Mr. Goudiss, Lycos' outside lawyer,
8    on or about Thursday, January 8th of 2004, a couple of days
9    after your first call with Mr. Rousseau on January 6th?
10    A.  Again, I don't know for a fact that the call with
11    Rousseau was on January 6th. It was sometime in early
12    January. I believe.
13    Q.  Okay. But —
14    A.  On the face —
15    Q.  Exhibit 408, I mean, you don't have any reason to
16    doubt that the — Mr. Lucy's advice to you that the time
17    was proposed for 11 tomorrow you indicated that
18    you had to call on the 6th at about 11 o'clock eastern
19    time?
20    A.  I do not know if that reference to a meeting and
21    date refers to a scheduled call between myself and
22    Rousseau
23    Q.  Okay. I'm suggesting that it does. Can you deny
24    that it does or is it just you don't remember one way or

215

1    the other?
2         MR. BEAN:  Objection.
3    Q.  (By Mr. Kaler)  You can answer.
4    A.  Well, I don't remember that it does and —
5    Q.  I mean you're not —
6    A.  Excuse me. — and because I don't remember
7    Brian's participation, I'm a little surprised that he would
8    have been involved in scheduling the call between myself
9    and Mr. Rousseau. Beyond that. I don't know.
10    Q.  Okay.
11    A.  The answer to this question, I have no
12    recollection of this e-mail one way or the other.
13    Q.  But you see that — you don't deny that this is an
14    e-mail that you received from Mr. Goudiss on or about
15    January 8th, the subject: Lycos tc or telecom with CSI, an
16    e-mail that was sent to Mr. Bean, Lycos' current counsel,
17    Susan Franklin at Lease Forum, Julie Callagee, and Brian
18    Lucy as well, and John Kirk?
19    A.  I don't know one way or the other.
20    Q.  You don't have any reason to believe you didn't
21    get the e-mail, do you?
22    A.  No. I have no memory of it.
23         (Exhibit 411, Letter, marked for
24         identification.)

216

1    Q.  (By Mr. Kaler)  Let me show you what's been marked
2    as Exhibit 411. Is this a copy of a letter from
3    Mr. Rousseau to Mr. Lucy that you received a copy of on or
4    about January 8th of 2004, as shown by the CC to you on the
5    third page of the exhibit?
6    A.  I'm sorry, so what's the question?
7    Q.  Is Exhibit 411 a copy of a letter that you
8    received a copy of on or about January 8th of 2004?
9    A.  I believe so.
10    Q.  And do you see where Mr. Rousseau attached a
11    series of invoices to the letter?
12    A.  Yeah, I don't remember whether or not the letter
13    included the invoices or not.
14    Q.  Okay.
15         (Exhibit 412, E-mail, marked for
16         identification.)
17    Q.  (By Mr. Kaler) I'm going to show you what's been
18    marked as Exhibit 412. Is this a copy of an e-mail that
19    you sent to Mr. Rousseau the next day, on Friday, January
20    9th of 2004, with blind copies to Lycos's outside attorneys
21    in the lawsuit that had been filed the previous month in
22    December, A. Goudiss at Shearman & Sterling and T. Bean,
23    Mr. Bean, at his then-firm Nutter?
24    A.  I'm sorry, so what's the question?

217

1    Q.  Is Exhibit 412 a copy of an e-mail that you sent
2    to Mr. Rousseau of CSI the next day after Exhibit 411 had
3    been received on Friday, January 9, 2004 with copies to
4    Lycos's outside counsel?
5    A.  I'm challenged by your including the question
6    about the dates. This is an e-mail — this is a copy of an
7    e-mail which I sent to Mr. Rousseau.
8    Q.  Okay. And you sent it to him on or about Friday,
9    January 9th of 2004?
10    A.  I believe so. I don't remember.
11    Q.  And you sent blind copies of it to the two
12    attorneys who were then Lycos' outside counsel in the
13    lawsuit that had been filed back on December 12, 2003,
14    Mr. A. Goudiss and Mr. T. Bean, correct?
15    A.  Again, I don't remember doing so. The document
16    suggests that
17    Q.  Okay. And in the subject line, you wrote, "Re:
18    Lycos - CSI," and then in the body of the e-mail, you
19    wrote, "Jeff, as I indicated in our call this morning, I am
20    writing to confirm that CSI has now rejected Lycos's
21    invitation to meet and discuss Lycos' concern that it has
22    overpaid CSI tens of millions of dollars. As I said on the
23    phone, Lycos is very disappointed that CSI has chosen to
24    refuse to even discuss the matter, especially given the

55 (Pages 214 to 217)

Andrew Feinberg 12-5-2006
Computer Sales International, Inc. v. Lycos, Inc.

218

1  amounts that Lycos has paid to CSI during the many years of
2  the parties relationship.
3       "Please be advised that Lycos has filed but not
4  yet served a bare-bones complaint in Massachusetts seeking
5  recovery of certain amounts paid in declaratory relief."
6  Do you see that?
7    A.  Yes. I do
8    Q.  And you were referring there to the lawsuit that
9  Lycos had filed the previous month on December 12, 2003, as
10 evidenced by Exhibit 278, correct?
11   A.  I believe my reference in the first sentence in
12 the second paragraph was to the complaint that is Exhibit
13 278
14   Q.  The complaint that Lycos had filed the previous
15 month on December 12th of 2003, correct?
16   A.  Yes. I believe so
17   Q.  It was, in fact, on this date, Friday, January 9th
18 of 2004, that Lycos first advised CSI that it had filed the
19 lawsuit on December 12th of 2003, correct?
20   A.  I don't know.
21   Q.  You don't know whether that's the case or not?
22   A.  That's correct
23   Q.  But certainly, this is the first time that you had
24 advised anyone from CSI that Lycos had filed the lawsuit

219

1  back on December 12th, correct?
2    A.  I believe this is the first time I put it in a
3  writing to somebody.
4    Q.  This is the first time that -- to the best of your
5  knowledge, you don't remember telling anyone from CSI prior
6  to this e-mail on January 9th that the lawsuit had been
7  filed on December 12, 2003, do you?
8    A.  Yeah, so you've asked me that a bunch of times and
9  I've given you the answer that I have a vague recollection
10 of having a conversation about that with Mr. Rousseau,
11 but I didn't specifically recall it and that is what my
12 memory is.  So I don't know how to answer that beyond that.
13   Q.  You have a vague recollection of telling it to him in
14 Mr. Rousseau verbally as well as sending it to him in
15 writing?
16   A.  No.  I know on January 9th, assuming the date is
17 correct --
18   Q.  Okay.
19   A.  -- that I put it in writing here.  Again, as I
20 described, in my conversation with Mr. Rousseau, I have a
21 vague recollection that there was discussion about the
22 complaint which had been filed.
23   Q.  Okay.
24   A.  I don't specifically recall one way or the other.

220

1    Q.  That -- in this e-mail, Exhibit 412, you refer to,
2  "As I indicated in our call this morning," do you see that?
3    A.  Yes.
4    Q.  You did have a call with Jeff Rousseau that
5  morning, January 9th of 2004, correct?
6    A.  It would appear that way from the e-mail.  I don't
7  remember the date.
8    Q.  And that was the second phone call that you'd had
9  with Mr. Rousseau that week, was it not?
10   A.  I don't know.  I don't -- I just don't know.
11   Q.  So it might have been?
12   A.  Well, the call which I described at length about
13 20 minutes ago, I don't recall whether that call took place
14 on January 9th, January 8th --
15   Q.  It occurred sometime in early January of 2004,
16 correct?
17   A.  That's correct.
18   Q.  In any event, it was not before early January of
19 2004 that you have even a vague recollection of telling
20 Mr. Rousseau about the lawsuit, correct?
21   A.  I don't know.
22   Q.  In any event, your first memory of having said
23 something to CSI about the lawsuit was in a conversation
24 with Mr. Rousseau, correct?

221

1    A.  Yes.
2    Q.  And the first conversation you recall having with
3  Mr. Rousseau was in early January of 2004?
4    A.  Again, I think I answered that earlier.  I do
5  recall having a conversation with Mr. Rousseau in early
6  January.
7    Q.  Okay.
8    A.  That's the call which I described .
9    Q.  Mm-hmm.
10   A.  I may have had a call with him during December.  I
11 just don't recall one way or the other.
12   Q.  You don't remember whether you did or not?
13   A.  I -- that's correct
14   Q.  So if he swears under oath that he never talked to
15 you before early January, you could not deny that under
16 oath, could you?
17   A.  I would repeat what I just said, which is I can't
18 swear that I didn't have a call with him in December, but
19 the call which I described earlier was a call which took
20 place in early January.
21   Q.  You can't swear that you did have a call with him
22 in early -- in December of 2003 either, can you?
23   A.  I can't.
24   Q.  In the second paragraph of Exhibit 412, you went

56 (Pages 218 to 221)

Case 1:05-cv-10017-RWZ    Document 145-11    Filed 09/04/2007    Page 17 of 24

Andrew Feinberg 12-5-2006
Computer Sales International, Inc. v. Lycos, Inc.

## 274

1  COMMONWEALTH OF MASSACHUSETTS        MIDDLESEX. SS
2
3      I, NICOLE E. GUILBERT, a Certified
   Shorthand Reporter and Notary Public duly
4  commissioned and qualified in and for the
   Commonwealth of Massachusetts, do hereby
5  certify that there came before me on the 5th
   day of December, 2006, at 10:12 a.m., the
6  person hereinbefore named, ANDREW FEINBERG,
   who provided satisfactory evidence of
7  identification as prescribed by Executive
   Order 455 (03-13) issued by the Governor of
8  the Commonwealth of Massachusetts, was by me
   duly sworn to testify to the truth and nothing
9  but the truth of his knowledge concerning the
   matters in controversy in this cause; that he
10 was thereupon examined upon his oath, and his
   examination reduced to typewriting under my
11 direction; and that this is a true record of
   the testimony given by the witness to the best
12 of my ability.
      I further certify that I am neither
13 attorney or counsel for, nor related to or
   employed by, any of the parties to the action
14 in which this deposition is taken, and
   further. that I am not a relative or employee
15 of any attorney or counsel employed by the
   parties hereto or financially interested in
16 the action.
17
18 My Commission Expires:  May 7, 2010
19
20
21
22          Nicole E. Guilbert
            CSR/Notary Public
23
24

## 275

1      ERRATA SHEET DISTRIBUTION INFORMATION
2      DEPONENT'S ERRATA & SIGNATURE INSTRUCTIONS
3
4
5      ERRATA SHEET DISTRIBUTION INFORMATION
6
7    The original of the Errata Sheet has been delivered
8  to Thomas O. Bean, Esquire
9    When the Errata Sheet has been completed by the
10 deponent and signed. a copy thereof should be delivered to
11 each party of record and the ORIGINAL forwarded to
12 Robert J. Kaler. Esquire. to whom the original deposition
13 transcript was delivered.
14
15          INSTRUCTIONS TO DEPONENT
16
17   After reading this volume of your deposition. please
18 indicate any corrections or changes to your testimony and
19 the reasons therefor on the Errata Sheet supplied to you
20 and sign it  DO NOT make marks or notations on the
21 transcript volume itself.  Add additional sheets if
22 necessary. Please refer to the above instructions for
23 Errata Sheet distribution information.
24

## 276

1  PLEASE ATTACH TO THE DEPOSITION OF ANDREW FEINBERG
2  CASE: 05-10017-RWZ
3  DATE TAKEN:  DECEMBER 5, 2006
4          ERRATA SHEET
5  Please refer to Page 274 for Errata Sheet instructions and
6  distribution instructions.
7  PAGELINE CHANGE        REASON
8  _____
9  _____
10 _____
11 _____
12 _____
13 _____
14 _____
15    I have read the foregoing transcript of my
16 deposition. and except for any corrections or changes noted
17 above. I hereby subscribe to the transcript as an accurate
18 record of the statements made by me
19
20    Executed this _____ day of _____, 2006
21
22          _____
23
24

# EXHIBIT 28

PLAINTIFF'S
EXHIBIT
412

| From: | Andrew Feinberg/O=Lycos |
|---|---|
| Sent: | Friday, January 9, 2004 12:37 PM |
| To: | "Jeffrey Rousseau" <Jeff.Rousseau@csileasing.com> |
| Bcc: | agoudiss@shearman.com; tbean@nutter.com |
| Subject: | RE: Lycos - CSI |

Jeff,

As I indicated in our call this morning, I am writing to confirm that CSI has
now rejected Lycos' invitation to meet and discuss Lycos' concern that it has
overpaid CSI tens of millions of dollars.   As I said on the phone, Lycos is
very disappointed that CSI has chosen to refuse to even discuss the matter,
especially given the amounts that Lycos has paid to CSI during the many years
of the parties' relationship.

Please be advised that Lycos has filed but not yet served a bare-bones
complaint in Massachusetts seeking recovery of certain amounts paid and
declaratory relief.   In light of CSI's rejection of Lycos' invitation, Lycos
has no choice but to prepare -- and to serve -- a detailed, amended complaint,
seeking any and all available remedies and damages.

If I have mis-interpreted CSI's position with respect to accepting Lycos'
invitation and request to discuss outstanding matters, please let me know as
soon as possible.

Andy Feinberg

# EXHIBIT 29

| | |
|---|---|
| **From:** | Susan S. Franklin |
| **Sent:** | Monday, July 14, 2003 11:49 AM |
| **To:** | 'paul.stenberg@csileasing.com' |
| **Cc:** | John Kirk |
| **Subject:** | Lycos |



**Attachments:**    CSI Addendum to Leases with Exhibit 1.doc

Paul:

Please accept this email as confirmation of Lycos' agreement to accept your offer to purchase all but not less than all of the equipment leased pursuant all subject lease schedules between Lycos and CSI for a purchase price equal to $3,775,000 USD. Please prepare and present the appropriate documentation to my attention for review and comment, if any. I will forward the documents to Lycos for their acceptance and facilitate the execution thereof. Lycos will exercise its best efforts to turn the documentation around by July 15th and wire the purchase price by July 18th. To move this to closure as efficiently as possible, I have provided documentation that contains terminology which has been required by Lycos' counsel (Exhibit 1 to follow). Please advise as to next steps.

Thanks Paul.



CSI Addendum to
Leases with Ex...

Susan S. Franklin
Chief Executive Officer
LeaseForum, Inc.
313 Congress Street
Boston, MA  02210
Phone  (617) 443-9914
Fax (617) 443-9915
www.leaseforum.com

CONFIDENTIAL

AR 001433

Addendum A
to the Equipment Lease Schedules ("Schedules")
to the Master Lease Agreement No. 144874
dated December 4, 1996 ("Master Lease")
between Lycos, Inc., as Lessee and
Computer Sales International, Inc., as lessor

**Lessee**
Lycos, Inc.
400-2 Totten Pond Road
Waltham, MA  02451

**Lessor**
Computer Sales International, Inc.
10845 Olive Boulevard
St. Louis, MO  63141

**WHEREAS**, Lessee and Lessor have entered into a number of Schedules subject to the Master Lease (the "Schedules" collectively with the Master Lease hereinafter referred to as "Leases");

**WHEREAS**, the majority of the Schedules originally executed pursuant to the Master Lease were consequently terminated in their entirety, and all items of equipment leased pursuant to such Schedules so terminated, were made subject to those Schedules to the Master Lease listed on Exhibit 1, attached hereto and made a part hereof, and designated "Revised";

**WHEREAS**, some Schedules originally executed pursuant to the Master Lease were not revised and they remain in full force and effect as originally executed and are listed on Exhibit 1 and designated "Original";

**WHEREAS**, Lessee desires to restructure all of the Schedules listed on Exhibit 1 to a $1.00 buyout leases;

**WHEREAS**, a prepayment of the purchase price of all of the equipment leased pursuant to the Leases ("Equipment") is required in order to restructure each Lease to a $1.00 buyout lease;

**WHEREAS**, Lessor has agreed to restructure said Leases to $1.00 buyout leases for the consideration set forth below;

**NOW THEREFORE**, in consideration of the foregoing, Lessee and Lessor agree as follows:

1. On July 18, 2003, in addition to applicable taxes, if any, Lessee shall remit to Lessor in good funds an amount equal to $3,775,000.00 USD, as full prepayment of the purchase price of the Equipment ("Prepaid Purchase Price").

2. The Lease, solely with respect to Monthly Rental shall continue in full force and effect and Lessee shall pay to Lessor the Remaining Payments of Monthly Rental (plus applicable taxes, if any), beginning with the payment due for the month of August 2003, and continuing to and

CONFIDENTIAL

AR 001434

including the Final Rent Payment Date ("Remaining Rental Payments"), all as further detailed on Exhibit 1.

3.   Lessor acknowledges that receipt of the Prepaid Purchase Price and the Remaining Rental Payments in full, plus applicable taxes, if any ("Lease Satisfaction Amount"), shall fully satisfy Lessee's obligations to Lessor with respect to the Leases and all obligations under the Leases shall, on the Final Rent Payment Date, cease in their entirety.

4.   Lessee and Lessor agree that this Amendment and the payment amounts set forth herein, satisfy all monetary obligations and notice obligations of Lessee under the Lease (with the exception of notices required under Section 14 of the Master Lease), and no other payment, written or oral notification is required by Lessee in order to effectuate (a) the full satisfaction of its obligations under the Lease and (b) its ownership interest in the Equipment.

5.   Upon receipt of the Lease Satisfaction Amount in full, title will automatically pass to Lessee, free and clear of all liens and encumbrances.

Capitalized terms used herein and not otherwise defined or delineated on Exhibit 1 shall have the meanings ascribed to them in the Lease.

**IN WITNESS WHEREOF,** the parties have caused this Amendment A to be executed and delivered, and do each hereby warrant and represent that their respective signatory, whose signature appears below, has and is on this _____ th day of July, 2003 ("Effective Date"), authorized by all necessary and appropriate corporate actions to execute and deliver this Addendum A.

**LYCOS, INC.**

**COMPUTER SALES INTERNATIONAL, INC.**

By:_____

By:_____

Name:_____

Name:_____

Title:_____

Title:_____

Date:  July _____, 2003

Date:  July _____, 2003

CONFIDENTIAL

AR 001435

Exhibit 1
to Addendum A
dated July ___, 2003

| Schedule | Designation | Monthly Rental | Remaining Payments | Final Payment Date |
|---|---|---|---|---|
| 89 | Revised | | | |
| 89A | Revised | | | |
| 90 | Revised | | | |
| 93 | Revised | | | |
| 94 | Revised | | | |
| 100 | Original | | | |
| 200 | Original | | | |
| 85 | Revised | | | |
| 69I | Revised | | | |
| 64F | Revised | | | |
| 66I | Revised | | | |
| 67H | Revised | | | |
| 86 | Revised | | | |

CONFIDENTIAL

AR 001436

# EXHIBIT 30

EXHIBIT
695

From:       "John P. Kirk" <jkirk@leaseforum.com>
Sent:       Tuesday, October 28, 2003 4:33 PM
To:         <Brian.Lucy@corp.terralycos.com>
Cc:         "Susan Franklin" <ssf@leaseforum.com>; <Julie.Callagee@corp.terralycos.com>
Subject:    RE: This week
Attach:     Presentation - October 28 2003 (sent).ppt

Brian,

Hope the trip went well and sorry to have missed you today. Just a brief note to respond to Julie's request. Attached is the presentation which summarizes our findings. The data on the slides is important. Of equal importance is the commentary which puts the data in context. For example the $22 million in payments above a reasonable expectation mentioned on slide #11 is not a static amount - it is based on the original pricing, influenced by market transactions but should be combined with what you think is reasonable. There are many such subtleties in this presentation. When can we speak on the phone and walk you through the slides? We could also do a webex presentation or a video conference from your site. I understand your schedule in Spain is usually packed but 1/2 hour spent together to review this information is imperative. Let us know what time might work and we will set things up.

Best,

John

-----Original Message-----
From: Julie.Callagee@corp.terralycos.com
[mailto:Julie.Callagee@corp.terralycos.com]
Sent: Monday, October 27, 2003 9:14 PM
To: John P. Kirk
Cc: Susan Franklin; Brian.Lucy@corp.terralycos.com
Subject: Re: This week

John or Susan,

Could you please send Brian a copy of the ppt discussed today? He will need to be involved in all meetings going forward.

Thanks,

Julie

```
********************************************************************
Julie Callagee              Assistant Controller
********************************************************************
```

Lycos Inc.
A subsidiary of Terra Networks S.A.
100 Fifth Avenue,
Waltham, MA 02451
Phone 781.370.2827
Fax 781.370.2892


            "John P. Kirk"
            <jkirk@leaseforu        To:    "Julie Callagee"
<Julie Callagee@corp.terralycos com>, "Peter Karol"
            m com>
<peter.karol@corp terralycos com>, "Andrew W. Feinberg"

<andrew.feinberg@corp.terralycos com>
            10/27/2003 08:49        cc:    "Susan Franklin"
<ssf@leaseforum com>
            PM              Subject: This week



Just a brief follow up to our discussions today regarding schedules. This
week Susan and I can be available any time Wednesday, and in the morning
until noon on both Thursday and Friday. Hope that one of these time blocks
will work on your end. Please let us know as soon as you are able. Look
forward to next steps and to seeing you all again.

Best,

John

John P. Kirk
LeaseForum, LLC

Direct - 617-443-9916
Fax   - 617-443-9915
Cell  - 617-633-1712
jkirk@leaseforum com
www leaseforum.com

LYC 20741

# Portfolio Review & Analysis

Prepared by:
LeaseForum LLC

Presented to:
TerraLycos
October 27, 2003



LYC 20742

# Agenda

- Review of Lease Program Objectives
    - Initial Drivers
    - Marketplace and Expectations
    - CSI Lease Program

- Expected Outcome vs. Actual Outcome

- Options and Implications

- Next Steps

- Exhibits



LYC 20743

# Lease Program Objectives

Drivers:
- Meet Rapidly Growing Technology Demands
- Preserve Capital / Manage Monthly Burn
- Improve / Manage Balance Sheet
- Obtain Flexible 100% Financing
- Develop Scalable Program with Leasing Partner

| Objective | Feature |
|---|---|
| Capital Preservation | 100% Vendor Financing<br>Low Monthly Payment |
| Manage Balance Sheet | FASB 13 Operating Leases |
| Flexible and Scalable | Rapid Approval<br>Easy to Work with Lessor<br>Appetite for Credit Exposure |
| Match Assets | End of Life Options |



LYC 20744

# Marketplace and Expectations

Marketplace & Expectations

- Competitive Landscape
  - Aggressive Residual Pricing
- Balance Risk and Reward
  - Lease Economics (Rate / Term / Residual Risk)
  - Lessee Obligations
  - End of Lease Options



LYC 20745



# Marketplace Pricing

24 Month Operating Lease
PV (@10%): 85.25%
Lessor Risk: 21% of Eqpt Cost
Lessor Yield: 11.31%
Lease vs. Buy: 1.01

36 Month Operating Lease
PV (@10%): 89.99%
Lessor Risk: 16% of Eqpt Cost
Lessor Yield: 11.30%
Lease vs. Buy: 1.02



# Anticipated Outcome

| | |
|---|---|
| Total OEC | $43,589,338 |
| Total Base Rent | $37,159,910 |
| EOL Option (Purchase at 21%) | $9,153,761 |
| Total Lessee Payment | $46,313,671 |
| Lessor Yield | 11.34% |



LYC 20747

# CSI / Lycos Expected Outcome

| | |
|---|---|
| Total OEC | $43,589,338 |
| Total Interim Rent (Est. @ 45 day average) | $3,591,442 |
| Total Base Rent | $46,349,218 |
| EOL Option (Purchase at 24%) | $10,461,441 |
| Total Lessee Payment | $56,810,659 |
| | $60,402,071 |
| Lessor Yield (w/o Interim - with Interim) | 13.48% - 21.44% |


LEASEFORUM

LYC 20748

# Influences and Timeline

| Time Period | Event | Solution |
|---|---|---|
| December 1996 | Execution of MLA | |
| January 1997 | Execution of Schedule 1 | |
| ? | Pressure on Operating Cash Flow | Reduce Monthly Payments |
| June 2003 | Telefonica Acquisition | Accelerate EOL Purchase |



LYC 20749

# Typical Refresh Program

**Objective:**
- Meet Rapidly Changing Technological Needs by providing for upgrades or Total Asset Replacement

**Feature:**
- Rewrite original obligation into new lease with upgrade or pay refresh charge, return refreshed asset, and carry portion of its obligation into new lease.

**Mechanics:**
- Modified Economics (Payment, Term, Fee, Residual)
- Eligibility at fixed term (18 months)
- Refresh Limits, dollar or number of assets

**Benefits:**
- Flexibility to match operational needs
- Meets FASB 13
- Forecast estimates into operating budget

**Transparency:**
- Lessor's increased residual risk offset by increased number and amount of periodic payments, resale of refreshed technology and any fixed Refresh Fee


LEASEFORUM

LYC 20750

# Anatomy of CSI Roll Up

**Initial Rational:** Reduce the Monthly Payment

**Definition:** Re-caste, recombine, extend leases

**Variables:** Monthly Payment - Lease Term

**Impact:** Risk Sharing ⟶ Pure Gravy

Operating Lease with Residual Risk to
Full-Payout Lease with NO Residual Risk

1st Roll - Eliminate Lessor Risk / Guarantee Yield
Additional Rolls - Enhance Yield / Pure Profit
Lessee EOL Obligation - 100% Carried / No Credit

**Transparency:** Disclosure Prior to Transaction
Complex and Arbitrary Recombinations
Lessor Prepared Documents for Execution

LEASEFORUM

LYC 20751

# Impact of Rolls

| | Potential Expected Outcome | Actual Outcome |
|---|---|---|
| Total Eqpt Cost | $43,589,338 | $43,589,338 |
| Total Interim Rent (Est. @ 45 day average) | $3,591,442 | $3,591,442 |
| Total Base Rent | $46,349,218 | $75,254,596 |
| EOL Purchase | $10,461,441 | 3,665,000 |
| Total Lessee Payments | $56,810,659 | $78,919,596 |
| | $60,402,074 | $82,511,008 |
| Yield / Excess Lessee Payments | 13.48% | $22,108,937 |
| | 21.44% | |
| Additional Tax Costs (@5% average s/u rate) | | $1,105,447 |



# Residual Recovery

Rollups are an innovative method of recovering residual over term payments to ensure markedly increased yields.

Schedule 67E

24 Month Operating Lease

PV (@10%): 85.25%
Lessor Risk: 24% of OEC
Lessor Yield: 13.48%
Terminate: 2 payments

Schedule 67H

34 Month Full Payout Lease
(2 Pmts at 24 month rate)

NPV (@10%): 104.53%
Lessor Risk: NONE
Lessor Yield: 13.92%
Lycos Obligation: FMV
Purchase, Renew, Return

Schedules 93/94

13 Month Extension

NPV (@10%): 132.46%
Lessor Risk: NONE
Lessor Yield: 27.26%
Lessee Obligation: FMV
Purchase or Renew, Return


LEASEFORUM

LYC 20753

# Issues and Options

| Issue | Option | Potential Basis |
|---|---|---|
| Remaining Rents ($11M) | Pay as billed | Contract |
| | Refuse to pay | CSI received excess millions which with remaining rents total 190% of OEC. |
| Acceleration of Tax on Remaining Rents ($750K) | Pay as billed | Contract |
| | Refuse to pay | No additional rents payable so no additional taxes |
| Excess Payments | Legal Action | Unfair Business Practice, Usury, Fraud |


LEASEFORUM

# EXHIBIT 31

EXHIBIT
6⁴6

| From: | "Susan S. Franklin" <ssf@leaseforum.com> |
|---|---|
| Sent: | Friday, November 21, 2003 9:56 AM |
| To: | <joshua.gardner@shearman.com> |
| Cc: | <AGoudiss@shearman.com>; <Andrew.Feinberg@corp.terralycos.com>; <jkirk@leaseforum.com> |
| Subject: | LF Presentation |
| Attach: | Presentation - November 19, 2003.ppt |

Here is a copy of the presentation we went over in the call Wednesday.

-Susan


-----Original Message-----
From: ssf@leaseforum.com [mailto:ssf@leaseforum.com]
Sent: Thursday, November 20, 2003 9:21 PM
To: joshua.gardner@shearman.com
Cc: AGoudiss@Shearman.com; Andrew.Feinberg@corp.terralycos.com; jkirk@leaseforum.com
Subject: LF Portolio Analysis


Attached is the economic evaluation of the cash flows on the lease portfolio discussed yesterday.

-Susan

LYC 22736

# Portfolio Review & Analysis

Prepared by:

LeaseForum LLC

Presented to:

TerraLycos

November 19, 2003



LYC 22737

# Agenda

- Review of Lease Program Objectives
  - Initial Drivers
  - Marketplace and Expectations
  - CSI Lease Program

- Expected Outcome vs. Actual Outcome

- Options and Implications

- Next Steps

- Exhibits

Attorney-Client Communication.
Confidential Work Product.



LEASEFORUM

LYC 22738

# Lease Program Objectives

Drivers:

- Meet Rapidly Growing Technology Demands
- Preserve Capital / Manage Monthly Burn
- Improve / Manage Balance Sheet
- Obtain Flexible 100% Financing
- Develop Scalable Program with Leasing Partner

| Objective | Feature |
|---|---|
| Capital Preservation | 100% Vendor Financing |
| | Low Monthly Payment |
| Manage Balance Sheet | FASB 13 Operating Leases |
| Flexible and Scalable | Rapid Approval |
| | Easy to Work with Lessor |
| | Appetite for Credit Exposure |
| Match Assets | End of Life Options |

Attorney-Client Communication.
Confidential Work Product.



LYC 22739

# Marketplace and Expectations

Marketplace & Expectations:

- Competitive Landscape
  - Aggressive Residual Pricing
- Balance Risk and Reward
  - Lease Economics (Rate / Term / Residual Risk)
  - Lessee Obligations
  - End of Lease Options

Attorney-Client Communication.
Confidential Work-Product.


LEASEFORUM

LYC 22740

# Marketplace Pricing



24 Month Operating Lease

PV (@10%): 85.25%

Lessor Risk: 21% of Eqpt Cost

Lessor Yield: 11.31%

Lease vs. Buy: 1.01

36 Month Operating Lease

PV (@10%): 89.99%

Lessor Risk: 16% of Eqpt Cost

Lessor Yield: 11.30%

Lease vs. Buy: 1.02

Attorney-Client Communication.
Confidential Work Product.



LYC 22741

# CSI / Lycos Expected Outcome

| | |
|---|---|
| Total OEC | $47,367,067 |
| No Interim Rent | $0 |
| Interim Rent (Est. @ 60-day average) | $3,607,652 |
| Total Base Rent | $45,945,910 |
| EOL Option (Average of 20%) | $9,504,267 |
| Total Lessee Payment | $55,050,177 $58,809,873 |
| Lessor Yield (w/o Interim - with Interim) | 13.83% - 21.40% |

Attorney-Client Communication.
Confidential Work Product.



LYC 22742

# Influences and Timeline

| Time Period | Event | Solution |
| --- | --- | --- |
| December 1996 January 1997 | Execution of MLA Execution of Schedule 1 | |
| ? | Pressure on Operating Cash Flow | Reduce Monthly Payments |
| June 2003 | Telefonica Acquisition | Accelerate EOL Purchase |

Attorney-Client Communication Confidential Work Product



LYC 22743

# Typical Refresh Program

**Objective:**    Meet Rapidly Changing Technological Needs by Providing for Upgrades or Total Asset Replacement

**Feature:**    Rewrite original obligation into new lease with upgrade or pay refresh charge, return refreshed asset, and carry portion of its obligation into new lease.

**Mechanics:**    Modified Economics (Payment, Term, Fee, Residual)
Eligibility after fixed term (18 months)
Refresh Limits "dollar or number of assets"

**Benefits:**    Flexibility to match operational needs
Meets FASB-13
Forecast estimates into operating budget

**Transparency:**    Lessor's increased residual risk offset by increased number and amount of periodic payments, resale of refreshed technology and any fixed Refresh Fee.

Attorney-Client Communication
Confidential Work Product.



LYC 22744

# Anatomy of CSI Roll Up

**Initial Rational:** Reduce the Monthly Payment

**Definition:** Re-caste, recombine, extend leases

**Variables:** Monthly Payment, Lease Term

**Impact:** Risk Sharing $\Longrightarrow$ Pure Gravy.

Operating Lease with Residual Risk to
Full Payout Lease with NO Residual Risk.

1st Roll - Eliminate Lessor Risk / Guarantee Yield
Additional Rolls - Enhance Yield / Pure Profit
Lessee EOL Obligation - 100% Carried / No Credit

**Transparency:** Disclosure Prior to Transaction
Complex and Arbitrary Recombinations
Lessor-Prepared Documents for Execution

Attorney-Client Communication.
Confidential Work Product.


LEASEFORUM

LYC 22745

# Impact of Rolls

| | Potential Expected Outcome | Actual Outcome |
|---|---|---|
| Total Equipment Cost | $47,367,067 | $47,367,067 |
| Total Interim Rent (Est. @ 60 day average) | $0 | $0 |
| | $3,607,652 | $3,607,652 |
| Total Base Rent | $45,945,910 | $75,706,272 |
| EOL Purchase | $9,504,267 | $3,665,000 |
| Total Lessee Payments | $55,050,177 | $79,371,272 |
| | $58,809,873 | $82,978,924 |
| Yield / Excess Lessee Payments | 13.83% - 21.40% | 28.48% - 33.79% |
| | | $24,321,095 |
| Additional Tax Costs (@5% average s/u rate) | | $1,702,477 |

Attorney-Client Communication
Confidential Work Product


LEASEFORUM

LYC 22746

# Residual Recovery

Rollups are an innovative method of recovering residual over term payments to ensure markedly increased yields.

## Schedule 67E

24 Month Operating Lease

PV (@10%): 85.25%
Lessor Risk: 24% of OEC
Lessor Yield: 13.48%
Terminate: 2 payments

## Schedule 67H

34 Month Full-Payout Lease
(2 Pmts at 24 month rate)

NPV (@10%): 104.53%
Lessor Risk: NONE
Lessor Yield: 13.92%
Lycos Obligation: FMV Purchase or Renew, Return

## Schedules 93/94

13 Month Extension

NPV (@10%): 132.46%
Lessor Risk: NONE
Lessor Yield: 27.26%
Lessee Obligation: FMV Purchase or Renew, Return

Attorney-Client Communication-
Confidential Work Product.



LYC 22747

# Issues and Options

| Issue | Option | Potential Basis |
|---|---|---|
| Remaining Rents ($11M) | Pay as billed or Refuse to pay | CSI received excess millions and their residual was returned already |
| Acceleration of Tax on Remaining Rents ($750K) | Pay as billed or Refuse to pay | Waiver from Jurisdictions No rent - No taxes |
| Conflicting Understanding of Impact of Rollup Activity | Negotiate Settlement Or Pursue Litigation | Complex Scheme Designed by CSI Requires a Level of Expertise on the Part of the Client which it is not Reasonable to Expect: Conflict of Intent Rolls Lack Rationale No Sensible Reference Systematic: Rolling at other CSI Clients |

Attorney-Client Communication Confidential Work Product

LEASEFORUM

LYC 22748

# EXHIBITS 32 -36 HAVE BEEN DESIGNATED AS CONFIDENTIAL AND HAVE BEEN FILED UNDER SEAL