## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

|  |  |  |
|---|---|---|
| COMPUTER SALES INTERNATIONAL INC., | ) | |
| | ) | |
| Plaintiff, | ) | |
| v. | ) | |
| | ) | |
| LYCOS, INC., | ) | C.A. No. 05-10017-RWZ |
| Defendant, | ) | |
| | ) | **LEAVE TO FILE EXHIBITS** |
| BANK OF AMERICA f/k/a FLEET BANK, | ) | **50 TO 100 UNDER SEAL** |
| | ) | **GRANTED JULY 23, 2007** |
| Trustee Process Defendant. | ) | |
| | ) | |

### AFFIDAVIT OF THOMAS O. BEAN WITH RESPECT TO LYCOS'S MOTION FOR PARTIAL SUMMARY JUDGMENT ON CERTAIN CLAIMS IN COUNTS VII, XII, AND XIII OF ITS COUNTERCLAIM

I, Thomas O. Bean, hereby state under penalty of perjury that I am an attorney admitted to practice in the Commonwealth of Massachusetts, and a partner with the law firm of McDermott Will & Emery LLP, counsel for Defendant and Plaintiff-in-Counterclaim, Lycos, Inc. in the above-captioned case. I have represented Lycos in this case since shortly after CSI filed it. I have personal knowledge of the facts set forth herein.

Attached hereto are true and correct copies of certain documents in this case, as follows:

1.      Exhibit 1 hereto is a true and correct copy of *excerpts* from the transcript of the November 3, 2006 deposition of Kenneth Steinback in the above-captioned case.

2.      Exhibit 2 hereto is a true and correct copy of Exhibit 4 marked at the deposition of William Gillula in the above-captioned case.

3.      Exhibit 3 hereto is a true and correct copy of the Affidavit of Paul Forrest Hickman, dated June 20, 2007, which Lycos has bates-numbered.

4.      Exhibit 4 hereto is a true and correct copy of *excerpts* from Exhibit 255 marked at the deposition of Edward Philip in the in the above-captioned case.

5.      Exhibit 5 hereto is a true and correct copy of *excerpts* from the transcript of the November 6, 2006 deposition of Edward Philip in the above-captioned case.

6.      Exhibit 6 hereto is a true and correct copy of the Affidavit of Edward Philip, dated August 30, 2007.

7.      Exhibit 7 hereto is a true and correct copy of *excerpts* from transcript of the November 14, 2006 deposition of Michael Ripps in the above-captioned case.

8.      Exhibit 8 hereto is a true and correct copy of *excerpts* from the transcript of the September 19, 2006 deposition of Sam Ziba in the above-captioned case.

9.      Exhibit 9 hereto is a true and correct copy of *excerpts* from the transcript of December 7, 2006 deposition of Thomas Guilfoile in the above-captioned case.

10.      Exhibit 10 hereto is a true and correct copy of *excerpts* from the transcript of the November 10, 2006 deposition of Brian Lucy in the above-captioned case.

11.      Exhibit 11 hereto is a true and correct copy of the Second Affidavit of Brian Lucy, dated August 31, 2007.

12.      Exhibit 12 hereto is a true and correct copy of the Affidavit of Thomas Guilfoile, dated August 31, 2007.

13.      Exhibit 13 hereto is a true and correct copy of Exhibit 24 marked at the deposition of Michelle Thompson in the above-captioned case.

14.      Exhibit 14 hereto is a true and correct copy of Exhibit 13 marked at deposition of CSI's 30(b)(6) designee, Jeffery Rousseau, in the above-captioned case.

15.    Exhibit 15 hereto is a true and correct copy of a document bates-numbered CSI0000236 produced by CSI in the above-captioned case.

16.    Exhibit 16 hereto are a true and correct copies of documents bates-numbered CSI0023561, CSI0023563-564, CSI0023528 produced by CSI in the above-captioned case.

17.    Exhibit 17 hereto is a true and correct copy of _excerpts_ from CSI's Responses to Lycos's Amended First Set of Admissions.

18.    Exhibit 18 hereto is a true and correct copy of _excerpts_ from the transcript of the February 22, 2007 deposition of CSI's 30(b)(6) designee, Jeffery L. Rousseau, in the above-captioned case.

19.    Exhibit 19 hereto is a true and correct copy of Exhibit 23 marked at the deposition of Michelle Thompson in the above-captioned case.

20.    Exhibit 20 hereto is a true and correct copy of _excerpts_ from the transcript of the November 30, 2006 deposition of Kenneth Steinback in the above-captioned case.

21.    Exhibit 21 hereto are true and correct copies of documents bates-numbered CSI0012803, CSI0012816-817 produced by CSI in the above-captioned case.

22.    Exhibit 22 hereto are true and correct copies of documents bates-numbered CSI0007659 and CSI007677-678 produced by CSI in the above-captioned case.

23.    Exhibit 23 hereto is a true and correct copy of Exhibit 37 marked at the deposition of Paul Stenberg Jr. in the above-captioned case.

24.    Exhibit 24 hereto is a true and correct copy of Exhibit 122 marked at the deposition of Sam Ziba in the above-captioned case.

25.    Exhibit 25 hereto is a true and correct copy of Exhibit 695 marked at the deposition of Susan Franklin in the above-captioned case.

26.     Exhibit 26 hereto are true and correct copies of documents bates-numbered CSI0029723 and CSI0029730 produced by CSI in the above-captioned case.

27.     Exhibit 27 hereto are true and correct copies of documents bates-numbered CSI0031361-362 and CSI0031370 produced by CSI the above-captioned case.

28.     Exhibit 28 hereto are true and correct copies of documents bates-numbered CSI0010120-121 and CSI0010136 produced by CSI the above-captioned case.

29.     Exhibit 29 hereto is a true and correct copy of *excerpts* from the transcript of the January 4, 2007 deposition of Diane Kopitsky in the above-captioned case.

30.     Exhibit 30 hereto is a true and correct copy of Exhibit 11 marked at the deposition of Philip Cagney in the above-captioned case that is no longer deemed "Confidential" by CSI.

31.     Exhibit 31 hereto is a true and correct copy of Exhibit 86 marked at the deposition of Kevin Baillie in the above-captioned case.

32.     Exhibit 32 hereto is a true and correct copy of *excerpts* from the transcript of the January 10, 2007 deposition of Brian Lucy in the above-captioned case.

33.     Exhibit 33 hereto is a true and correct copy of the Affidavit of Brian Lucy, dated April 27, 2005.

34.     Exhibit 34 hereto is a true and correct copy of *excerpts* from the transcript of the March 8, 2006 deposition of Jeffery Rousseau in the above-captioned case.

35.     Exhibit 35 hereto is a true and correct copy of Exhibit 22 marked at the deposition of Joan Kersting in the above-captioned case that is no longer deemed "Confidential" by CSI.

36.     Exhibit 36 hereto is a true and correct copy of a document bates numbered LYC 20483 produced by Lycos in the above-captioned case.

37.     Exhibit 37 hereto is a true and correct copy of Exhibit 13 marked at the deposition of Lycos's 30(b)(6) designee, Julie Callagee, in the above-captioned case.

38.     Exhibit 38 hereto is a true and correct copy of a document bates numbered LYC 19798 produced by Lycos in the above-captioned case.

39.     Exhibit 39 hereto is a true and correct copy of a document bates numbered LYC 70232 produced by Lycos in the above-captioned case.

40.     Exhibit 40 hereto is a true and correct copy of the Affidavit of Jesse Caplan, dated February 8, 2007.

41.     Exhibit 41 hereto are true and correct copies of documents bates-numbered CSI00005631-33 produced by CSI the above-captioned case.

42.     Exhibit 42 hereto is a true and correct copy of *excerpts* from the transcript of the December 13, 2006 deposition of Joan Kersting in the above-captioned case.

43.     Exhibit 43 hereto is a true and correct copy of *excerpts* from the transcript of the November 17, 2006 deposition of Frederic O'Neal in the above-captioned case.

44.     Exhibit 44 hereto is a true and correct copy of Exhibit 11 marked at the deposition of Frederic O'Neal in the above-captioned case.

45.     Exhibit 45 hereto is a true and correct copy of *excerpts* from Exhibit 15 marked at the deposition of Frederic O'Neal in the above-captioned case.

46.     Exhibit 46 hereto is a true and correct copy of Exhibit 38 marked at the deposition of Paul H. Stenberg, Jr. in the above-captioned case.

47.     Exhibit 47 hereto is a true and correct copy of Exhibit 210 marked at the deposition of Susan Franklin in the above-captioned case.

48.     Intentionally left blank.

49.    Intentionally left blank.

50.    Exhibit 50 hereto is a true and correct copy of *excerpts* from the transcript of the August 24, 2006 deposition of Paul Stenberg Jr. in the above-captioned case. As CSI has designated this transcript "Confidential" Lycos is filing this exhibit under seal.

51.    Exhibit 51 hereto is a true and correct copy of the Affidavit of Bruce D. Smith, dated July 31, 2007. As this Affidavit contains information that CSI has designated "Confidential" Lycos is filing this exhibit under seal.

52.    Exhibit 52 hereto are true and correct copies of a document bates numbered CSI44223-257 produced by CSI in the above-captioned case. As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

53.    Exhibit 53 hereto are true and correct copies of a document bates numbered CSI44258-296 produced by CSI in the above-captioned case. As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

54.    Exhibit 54 hereto are true and correct copies of a document bates numbered CSI44297-333 produced by CSI in the above-captioned case. As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

55.    Exhibit 55 hereto are true and correct copies of a document bates numbered CSI44334-369 produced by CSI in the above-captioned case. As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

56.    Exhibit 56 hereto is a true and correct copy of Exhibit 47 marked at the deposition of Paul Stenberg Jr. in the above-captioned case. As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

57.     Exhibit 57 hereto is a true and correct copy of a document bates numbered CSI44297-333 produced by CSIin the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

58.     Exhibit 58 hereto is a true and correct copy of a document bates-numbered CSI44468-492 produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

59.     Exhibit 59 hereto is a true and correct copy of Exhibit 32 marked at the deposition of Paul Stenberg Jr. in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

60.     Exhibit 60 hereto is a true and correct copy of Exhibit 2 marked at the deposition of Diane Kopitsky in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

61.     Exhibit 61 hereto is a true and correct copy of Exhibit 26 marked at the deposition of Paul Stenberg Jr. in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

62.     Exhibit 62 hereto is a true and correct copy of a document bates numbered CSI 042690 produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

63.     Exhibit 63 hereto is a true and correct copy of a document bates numbered CSI 0038418 produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

64.     Exhibit 64 hereto is a true and correct copy of Exhibit 12 marked at the deposition of Diane Kopitsky in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

65.     Exhibit 65 hereto is a true and correct copy of *excerpts* from the transcript of the January 19, 2007 deposition of Paul Stenberg Jr. in the above-captioned case.  As CSI has designated this transcript "Confidential" Lycos is filing this exhibit under seal.

66.     Exhibit 66 hereto is a true and correct copy of CSI's Supplemental Answers to Interrogatories dated May 1, 2007, as produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

67.     Exhibit 67 hereto is a true and correct copy of *excerpts* from Exhibit 12 marked at the deposition of William Gillula in the in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

68.     Exhibit 68 hereto is a true and correct copy of Exhibit 13 marked at the deposition of Philip Cagney in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

69.     Exhibit 69 hereto is a true and correct copy of Exhibit 24 marked at the deposition of Paul Stenberg Jr. in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

70.     Exhibit 70 hereto is a true and correct copy of Exhibit 15 marked at the deposition of Joan Kersting in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

71.    Exhibit 71 hereto is a true and correct copy of Exhibit 1 marked at the deposition of Diane Kopitsky in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

72.    Exhibit 72 hereto is a true and correct copy of Exhibit 7 marked at the deposition of Diane Kopitsky in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

73.    Exhibit 73 hereto is a true and correct copy of Exhibit 11 marked at the deposition of Diane Kopitsky in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

74.    Exhibit 74 hereto is a true and correct copy of Exhibit 5 marked at the deposition of Paul Stenberg Jr. in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

75.    Exhibit 75 hereto is a true and correct copy of Exhibit 1 marked at the deposition of Richard Guilander in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

76.    Exhibit 76 is a true and correct copy of a document bates-numbered CSI0039753-54 produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

77.    Exhibit 77 is a true and correct copy of a document bates-numbered CSI0039758-59 produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

78.     Exhibit 78 is a true and correct copy of a document bates-numbered CSI0039646 produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

79.     Exhibit 79 is a true and correct copy of a document bates-numbered CSI0039659 produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

80.     Exhibit 80 is a true and correct copy of a document bates-numbered CSI0039664 produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

81.     Exhibit 81 is a true and correct copy of a document bates-numbered CSI0039692 produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

82.     Exhibit 82 is a true and correct copy of a document bates-numbered CSI0039698 produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

83.     Exhibit 83 is a true and correct copy of a document bates-numbered CSI0039686 produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

84.     Exhibit 84 is a true and correct copy of a document bates-numbered CSI0039688 produced by CSI in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

85.    Exhibit 85 hereto is a true and correct copy of Exhibit 12 marked at the deposition of Philip Cagney in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

86.    Exhibit 86 hereto is a true and correct copy of _excerpts_ from the transcript of the February 21, 2007 deposition of CSI's 30(b)(6) designee, Jeffery L. Rousseau, in the above-captioned case.  As CSI has designated this transcript "Confidential" Lycos is filing this exhibit under seal.

87.    Exhibit 87 hereto is a true and correct copy of _excerpts_ from the transcript of the August 31, 2006 deposition of Michelle Thompson in the above-captioned case.  As CSI has designated this transcript "Confidential" Lycos is filing this exhibit under seal.

88.    Exhibit 88 hereto is a true and correct copy of Exhibit 50 marked at the deposition of Paul Stenberg Jr. in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

89.    Exhibit 89 hereto is a true and correct copy of Exhibit 51 marked at the deposition of Paul Stenberg Jr. in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

90.    Exhibit 90 hereto is a true and correct copy of Exhibit 52 marked at the deposition of Paul Stenberg Jr. in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

91.    Exhibit 91 hereto is a true and correct copy of Exhibit 53 marked at the deposition of Paul Stenberg Jr. in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

92.    Exhibit 92 hereto is a true and correct copy of Exhibit 6 marked at the deposition of Philip Cagney in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

93.    Exhibit 93 hereto is a true and correct copy of *excerpts* from Exhibit 10 marked at the deposition of Frederic O'Neal in the in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

94.    Exhibit 94 hereto is a true and correct copy of Exhibit 5 marked at the deposition of Frederic O'Neal in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

95.    Exhibit 95 hereto is a true and correct copy of *excerpts* from Exhibit 7 marked at the deposition of Frederic O'Neal in the in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

96.    Exhibit 96 hereto is a true and correct copy of *excerpts* from Exhibit 8 marked at the deposition of Frederic O'Neal in the in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

97.    Exhibit 97 hereto is a true and correct copy of *excerpts* from Exhibit 9 marked at the deposition of Frederic O'Neal in the in the above-captioned case.  As CSI has designated this document "Confidential" Lycos is filing this exhibit under seal.

98.    Exhibit 98 hereto is a true and correct copy of *excerpts* from the transcript of the September 27, 2006 deposition of Philip Cagney in the above-captioned case.  While CSI has not designated this transcript "Confidential," Lycos, as a courtesy to CSI, is filing these excerpts under seal because it believes, based on CSI's designation of its compensation plans as "For Attorneys Eyes Only," that CSI considers portions of the excerpts to be highly "Confidential."

99.    Exhibit 99 is a true and correct copy of documents bates-numbered CSI0039311, 39317, and 39376 produced by CSI in the above-captioned case.  As CSI has designated these documents "Confidential" Lycos is filing this exhibit under seal.

100.    Exhibit 100 are true and correct copies of document bates-numbered CSI0042454-455 produced by CSI in the above-captioned case.  As CSI has designated these documents "Confidential" Lycos is filing this exhibit under seal.


Dated:  September 4, 2007                              /s/ Thomas O. Bean
                                                       Thomas O. Bean

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 4th day of September, 2007, I caused a true and accurate copy of the within document to be delivered through the Court's ECF system and by hand to Robert J. Kaler, McCarter & English, LLP, 265 Franklin Street, Boston, MA 02111.

<u>/s/ Peter M. Acton, Jr.</u>
Peter M. Acton, Jr.

# EXHIBITS 1-2

# EXHIBIT 1

Volume 1, Pages 1 - 313

Exhibits:  1 - 19

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

COMPUTER SALES INTERNATIONAL, INC.,

      Plaintiff and Defendant-in-Counterclaim

vs.

LYCOS, INC.,

      Defendant and Plaintiff-in-Counterclaim

vs.

BANK OF AMERICA, F/K/A FLEET BANK,

      Trustee Process Defendant

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

VIDEOTAPED DEPOSITION OF KENNETH B. STEINBACK

Friday, November 3, 2006, 9:07 a.m.

McDermott Will & Emery, LLP

28 State Street

Boston, Massachusetts

- - - - - - - - - Alan H. Brock, RDR, CRR - - - - - - - - -

- - - - - - - - - Janis T. Young, RDR, CRR - - - - - - - - -

Farmer Arsenault Brock LLC

50 Congress Street, Boston, Massachusetts 02109

617-728-4404   Fax 617-728-4403

Kenneth B. Steinback
Volume 1 - November 3, 2006

14

1    A. To start CSI.
2    Q. And did you start CSI in or about March of
3  1973?
4    A. That's about correct.
5    Q. And by "CSI" we're referring to Computer
6  Sales International, or CSI Leasing.  Do you
7  understand that?
8    A. Yes, I do.
9    Q. And with whom --
10        Did you start CSI with anyone else in
11  March of 1973?
12    A. Yes, I did.
13    Q. With whom did you start it?
14    A. I started it with three other individuals,
15  a gentleman by the name of Bill McCain, a gentleman
16  by the name of Bill Roselius, and a gentleman by the
17  name of Al Smith.
18    Q. Are any of those men still employed or
19  working at CSI?
20    A. No.
21    Q. When did Mr. Smith leave CSI?
22    A. February of '05.
23    Q. Mr. McCain, when did he leave CSI?
24    A. I couldn't tell you the month, but I could

15

1  tell you the year.  I think it was 1980.
2    Q. And Mr. Roselius?
3    A. I think it was 1979.
4    Q. When you started CSI with these gentleman
5  in 1973, what was the business of CSI?
6    A. It was a brokerage business.  We were not
7  in the leasing business originally.  We just acted
8  as a broker, buying a machine from Company X and
9  selling it to Company Y.
10    Q. What types of machines would CSI buy and
11  then resell?
12    A. Anything we could make a dollar on.
13    Q. For how long was CSI exclusively in the
14  brokerage business?
15    A. Oh, I mean, truthfully, not very long just
16  exclusively, because we were in the used-computer
17  business, and when we went to sell a client a used
18  machine, they would often ask us if we would finance
19  it for them and give them terms.  So that's how we
20  got in the leasing business.
21    Q. When did you start -- when did CSI start in
22  the leasing business?
23    A. Shortly after we began.  But we didn't go
24  into it, because we didn't have any money.

16

1    Q. Had you had any background in equipment
2  leasing before customers started asking CSI to
3  finance?
4    A. Not one bit.
5    Q. Did Mr. McCain have any background in
6  equipment leasing?
7    A. Not one bit.
8    Q. Did Mr. Roselius have any background in
9  equipment leasing?
10    A. Not one.
11    Q. Did Mr. Smith have any background in
12  equipment leasing?
13    A. None.
14    Q. So the four of you learned on the job about
15  equipment leasing.
16    A. That's correct.  But I would add to that
17  that there was no leasing industry at the time, so
18  we were one of the first people in it.  So everybody
19  learned at the same time.
20    Q. Has the business of CSI changed, the nature
21  of the business, since 1973?
22    A. Oh, certainly.
23    Q. How has it changed?
24    A. Well, it's changed a couple of ways.  The

17

1  primary way it's changed is because the market's
2  changed, and we're not the market leader in the
3  business.  The market leader are the manufacturers
4  and their captive finance companies.  So as IBM,
5  Hewlett-Packard, Dell, et cetera, got into the
6  business, they formulated their ways of doing
7  business, and either we had to stay up with them or
8  we wouldn't be in business.  So they really set the
9  standards for the business.
10        So as IBM got in the business, we had to
11  do certain things that they did in order to remain
12  competitive.  So the business up until the early
13  '80s was all a used business, very little financing
14  of new equipment, because the vendors had that all
15  locked up.  Once the vendors had to start selling
16  that equipment and not just renting it or leasing
17  it, then we were able to buy some of their old
18  equipment or buy some of that new equipment and
19  migrate it into the leasing business over time.
20        But we didn't have the capital to really
21  be in the leasing company -- leasing business.  We
22  were a small guy, a very small guy, and there were a
23  lot of big firms in it, like U.S. Leasing, which is
24  now owned by Ford Motor Credit, firms like that,

22 (Pages 82 to 85)

Kenneth B. Steinback
Volume 1 - November 3, 2006

**82**

1 in structuring lease arrangements?
2     MR. KALER: Objection. That question
3 has been answered three times already. Please move
4 on.
5     Q. You may answer the question.
6     A. Why don't you state it again.
7     Q. Do you expect your account executives to
8 tell customers that CSI will be flexible in
9 structuring lease arrangements?
10     A. No.
11         MR. KALER: Objection.
12     Q. I direct your attention to the last
13 paragraph of Exhibit 3. Do you see the second
14 sentence, where it says, "Accounting scandals and
15 bad press for the entire industry have subsided"?
16     A. The last paragraph, under Outlook?
17     Q. Yes, please, the second sentence.
18     A. Yes.
19     Q. What was the bad press for the leasing
20 industry that you were referring to in this article?
21     A. What happened to Comdisco and what happened
22 to El Camino.
23     Q. What happened to them?
24     A. Well, Comdisco filed bankruptcy, as the

**83**

1 largest -- as a Fortune 500 company. I think they
2 filed in 2001 or 2002. I'm not exactly positive of
3 that date. They hurt a lot of people, a lot of
4 employees and a lot of customers. And obviously
5 that reflects on us, because their bankers are some
6 of our bankers and they come back and ask us if
7 we're doing the same thing as they're doing and
8 wanted to make sure everything -- so we had to
9 answer for them.
10         El Camino was the same thing. El Camino
11 didn't file bankruptcy, but they were -- Fleet Bank
12 was their main bank, I believe, and they put them in
13 a debtor-in-possession ruling and closed their
14 doors, basically, for a variety of reasons. So that
15 hurt us both.
16     Q. Does CSI expect its account executives to
17 tell its customers the truth?
18         MR. KALER: Objection to the form of
19 does CSI -- objection to the form of the question.
20     Q. Let me rephrase that. Do you as the
21 chairman and CEO of CSI expect CSI's account
22 executives to tell its customers the truth?
23         MR. KALER: Objection to form. You can
24 respond.

**84**

1     A. Yes, absolutely.
2     Q. And if you found out that an account
3 executive had lied to a customer, would you cause
4 CSI to discipline that account executive?
5         MR. KALER: Objection to the
6 hypothetical question.
7     A. I'd have to understand the parameters of
8 what went on.
9         (Steinback Exhibit 4 marked for
10 identification.)
11     Q. What's been marked as Exhibit 4,
12 Mr. Steinback --
13         MR. KALER: You'll need to hand him the
14 exhibit and hand me my copy while you're doing that.
15         MR. BEAN: Let me identify it --
16         MR. KALER: I want my copy in front of
17 me while you're identifying it for the record so I
18 can object if there's --
19     Q. Mr. Steinback, what's been marked as
20 Exhibit 4 is a three-page document. It appears to
21 be an article published in the St. Louis Post-
22 Dispatch on May 20th, 2005.
23         MR. BEAN: Let the record reflect that
24 Mr. Kaler has just taken the exhibit away from the

**85**

1 witness.
2         MR. KALER: I did, for the purpose of
3 trying to do what I asked you to do a moment ago.
4         MR. BEAN: Would you give the witness
5 back the exhibit, please.
6         MR. KALER: Here you go. Take a moment
7 to read it before answering questions.
8     Q. Have you had an opportunity to review
9 what's been marked as Exhibit 4?
10     A. Yes.
11     Q. This is an interview with you that was
12 conducted by the St. Louis Post-Dispatch, isn't it?
13     A. Yes.
14     Q. Having read the article, do you see any
15 statements that you believe are inaccurate?
16         MR. KALER: Objection to the form as
17 compound, but you can respond.
18     A. I'd say that in any interview, the way it
19 comes out when you don't have the opportunity to
20 review it, it doesn't come on the exactly the way
21 you said it.
22     Q. You've read this article; right?
23     A. I just read it.
24     Q. Do you see anything in it that you believe

Kenneth B. Steinback
Volume 1 - November 3, 2006

102

1  exactly what it was.
2      Q. Did you read that memorandum?
3      A. Yes, I did.
4      Q. Is there anything in it that you thought
5  was inaccurate when you read it?
6      A. No.
7          MR. KALER: Objection to form.
8      Q. What's covered in that memorandum?
9      A. It's a general private placement
10  memorandum.
11      Q. What's covered in that memorandum?
12      A. Everything from financial information from
13  the industry to what our company does and how we do
14  it, who the executive team is. Might even list some
15  customers' names. I don't know what else, without
16  being familiar with it. I mean, I've seen
17  memorandums.
18      Q. As part of CSI's investment -- excuse me;
19  as part of Charlesbank's investment in CSI, does CSI
20  do any sort of reporting to Charlesbank?
21      A. No more than any other stockholder.
22      Q. How often is reporting provided by CSI to
23  its stockholders?
24      A. Quarterly.

103

1      Q. And what is contained in those quarterly
2  reports to shareholders?
3      A. Financial statements.
4      Q. Anything else?
5      A. No.
6      Q. Do you know whether Lycos is mentioned in
7  the memorandum that CSI provided to Charlesbank?
8      A. I have no idea.
9      Q. Are you familiar with the concept of
10  internal rate of return?
11      A. Yes.
12      Q. What does it mean? How do you understand
13  that phrase?
14      A. What it means is what rate of return we're
15  making on our capital.
16      Q. It's a means of calculating a yield on an
17  investment, correct?
18      A. No; it's -- I'm only interested in the
19  bottom line of our company. I'm not interested in
20  an individual deal; I don't look at an individual
21  deal. I already acknowledged that to you.
22      Q. You calculate an internal rate of return --
23  oh; do you calculate an internal rate of return on
24  CSI's portfolio?

104

1      A. Well, it comes out in the annual financial
2  statements. I see how much additional capital we --
3  I can see the asset base is X, and our capital base
4  has increased; you can figure out what your rate of
5  return is.
6      Q. Are you familiar with what CSI's rate of
7  return on its investments has been over the past
8  five or ten years?
9          MR. KALER: Objection.
10      A. Yes.
11      Q. And has CSI's rate of return on its
12  investments been fairly consistent over the past
13  five to ten years?
14          MR. KALER: Objection.
15      A. Yes.
16      Q. Approximately what has CSI's rate of return
17  on its investments been?
18          MR. KALER: Objection.
19      A. In the neighborhood of 12 to 15 percent
20  return on equity.
21      Q. And do you know whether that return on
22  equity is fairly consistent within the equipment
23  leasing industry?
24          MR. KALER: Objection to form, but you

105

1  can respond.
2      A. Since I only had it to compare to Comdisco,
3  because they were public, I can't relate to the
4  others. Comdisco made a lot greater return than we
5  did, a lot greater return than we did. It's a
6  public company. Not even a comparison.
7      Q. You're aware that the Equipment Leasing
8  Association conducts an annual survey of its
9  members, are you not?
10          MR. KALER: Objection.
11      A. I'm not aware.
12      Q. Do you know whether CSI has participated in
13  any annual survey conducted by the Equipment Leasing
14  Association?
15      A. I don't think we ever have. Maybe one of
16  our people have, depending on a special area, but
17  I'm not aware of it.
18      Q. I'm going to give you four categories of
19  leasing companies based on the size, and if you
20  could tell me which of these you think CSI fits
21  into: micro ticket, small ticket, middle market, or
22  major market.
23          MR. KALER: Objection to the form of the
24  question.

Kenneth B. Steinback
Volume 1 - November 3, 2006

118
1  Guilander Exhibit 3. Do you see the reference to
2  the Equipment Leasing Association code of ethics?
3      A. Yes.
4      Q. Is the reference to the code of ethics that
5  is referred to in Guilander Exhibit 3 a reference to
6  the ELA code of fair business practices marked as
7  Stenberg 43?
8          MR. KALER: Objection.
9      A. Well, I don't know, and I'd have to refer
10 to our HR department. They drafted this document.
11     Q. Have you ever had occasion to read the ELA
12 code of fair business practices before today?
13         MR. KALER: Objection.
14     A. I told you. I already answered that
15 question.
16     Q. Well, would you answer it again, please,
17 sir? Have you read it?
18     A. I have never read it.
19         MR. KALER: Objection.
20     Q. You have never read it.
21         Does CSI provide any training to its
22 employees in the ELA code of fair business
23 practices?
24         MR. KALER: Objection.

119
1      A. I don't think so. However, we do discuss,
2  in that two-day discussion that when they come to
3  town, all the new salesmen, what we expect of them
4  from an ethics standpoint.
5      Q. And what do you tell those salesmen during
6  that session?
7      A. Without even reading this, I can tell you
8  we tell them more than what's in here.
9      Q. Well, what do you tell them?
10         MR. KALER: More than what's in Stenberg
11 Exhibit 43?
12         THE WITNESS: Yes.
13     Q. What do you tell them?
14     A. Tell them to be honest; tell them to be
15 truthful with the customer. "We want you to
16 represent us properly."
17         We could go on and on. Those are the
18 types of things we tell them. I can give you plenty
19 of examples.
20     Q. Direct your attention to the second page of
21 Stenberg Exhibit 43. Would you read Paragraph 1
22 aloud, please?
23     A. "A member" --
24         MR. KALER: Objection.

120
1      A. "A member shall conduct himself with
2  honesty, integrity, forthrighteousness and dignity
3  and shall encourage such conduct by others in the
4  industry."
5      Q. Does CSI expect its account executives to
6  conduct themselves with honesty, integrity,
7  forthrightness and dignity?
8          MR. KALER: Objection.
9      A. Yes.
10     Q. I'm sorry, sir?
11         MR. KALER: Objection.
12     A. Yes.
13     Q. The second paragraph?
14     A. "A member shall encourage practices and
15 shall conduct activities in a manner which reflects
16 credit on the member and the industry."
17     Q. Does CSI expect its account executives to
18 conduct themselves in a manner that reflects credit
19 on CSI?
20         MR. KALER: Objection.
21     A. Yes.
22     Q. Would you read Paragraph 7 aloud?
23     A. "A member shall disclose all relevant
24 information as to the terms and conditions of a

121
1  transaction or service which may affect the client's
2  decision."
3      Q. Does CSI expect its account executives to
4  disclose all relevant information as to the terms
5  and conditions of a transaction or service that may
6  affect a customer's decision?
7          MR. KALER: Objection to form.
8      A. Yes.
9      Q. What are -- you've been in the equipment
10 leasing business for over 30 years, right?
11     A. Yes, sir.
12     Q. And you worked as a salesperson for many
13 years, right?
14     A. Yes.
15     Q. And you've worked with many customers?
16     A. Yes.
17     Q. What are the types of information that you
18 believe are relevant to a customer's decision to
19 enter into a transaction, or that may affect a
20 customer's decision?
21         MR. KALER: Objection.
22     A. Well, there's a number of things, and it
23 depends on the transaction, first of all.
24         If you're doing a -- what we call an

# EXHIBIT 2

Computer Sales International, Inc. --  The Nation's Largest Independent Lessor of IT Equi...   Page 1 of 1



We know you have choices when acquiring IT equipment. At CSI, we are committed to helping companies build their IT infrastructures without busting their budgets. Our customers trust CSI to manage the leasing process efficiently and ethically, while catering to their own unique needs.

Our customers enjoy the following advantages by choosing CSI as their leasing partner:

| Our Company |
| Leasing |
| Global Options |
| Used Equipment |
| Contact CSI |

**CUSTOMIZED SOLUTIONS**
Your company is unique. Instead of a one-size-fits-all approach, CSI takes time up front to understand your needs, and then tailors our solutions to accommodate your exact needs. While our standard form lease contracts are structured to suit most needs, we are ready and willing to negotiate special terms to take care of special situations.

**FINANCIAL FLEXIBILITY**
Why tie up capital that can be invested in other parts of your business? Leasing is the best tool available to help your company maximize working capital while managing your balance sheet. And with CSI, we work with you to find the optimal terms and payment schedules to fit your budget requirements.

**FREEDOM OF CHOICE**
Many hardware manufacturers encourage the use of their own finance organizations, giving customers only one option. CSI is a vendor-independent lessor, which gives you the freedom to take advantage of technology solutions across multiple hardware and software platforms, all on the same lease!

**STATE-OF-THE-ART TECHNOLOGY**
With technology changing at such a rapid rate, leasing gives your company a high degree of flexibility in managing your IT capabilities. CSI can help you stay on pace with technology improvements with a wide array of upgrade options, helping you avoid equipment obsolescence. And with CSI?s team of equipment professionals constantly tracking new products on the market, we?re always looking for ways to keep your technology current and your payments reasonable.

**WE OWN THE EQUIPMENT**
At CSI, we know it?s best for our customers if we remain the owners of leased equipment. Many leasing companies transfer their ownership interest in leased equipment to outside investors, a process known as equity financing. Because of our financial strength, CSI provides our own equity financing. This consistency of ownership allows you the highest degree of flexibility, with more options for upgrades, lease extensions and early-termination requests.

**ASSET TRACKING**
Let?s face it ? keeping track of all your IT assets requires a tremendous effort. By leasing with CSI, we free you from the administrative burden of equipment ownership. At the same

time, you can be assured that all the information you need about your equipment is always at your fingertips. Whether it?s the location of a piece of equipment or payment and tax information that you need, our innovative tool **MyCSI** gives you 24-hour, instant access to all data regarding your portfolio - right down to the serial number.

## EXCEPTIONAL CUSTOMER SERVICE

It?s the hallmark of everything we do. We work hard to develop lasting relationships with our customers, which is reflected in our full-service approach to the entire leasing process. We at CSI are with you every step of the way, from initial discussions with our leasing executives to disposal of assets at the end of a lease. We are proud of our industry-wide reputation of flexibility, dependability, and quick response to customer requests.

CSI provides information technology leasing and asset management services to our customers. The company is dedicated to enhancing its long-term viability and increasing its shareholder and franchise value by:

- focusing on customers with whom close relationships can develop,

- enhancing the added value it brings to such relationships,

- engaging in the highest levels of business conduct with regard to ethics, service and enhancement of reputation,

- deployment of its financial resources in the most effective manner,

- diversification of its markets and investments,

- continual professional development of its personnel.

Our Company

Leasing

Global Options

Used Equipment ...

Contact CSI .

CSI's corporate philosophy is "productivity through people." Our company enlists the ideas and commitment of employees at every level in support of CSI's overall mission and financial objectives. CSI has established a reputation second-to-none for quality, dependability, excellent service, and quick response to customer requests. Maintaining our reputation is extremely important to CSI. CSI's plan is to continue to grow and expand, but not at the expense of our excellent service to our valued customers.

| ☒ Our Company |
| Leasing |
| ☒ Global Options |
| ☒ Used Equipment |
| ☒ Contact CSI |
| ☒ |

# EXHIBIT 3 – PART I



www.archive.org
415 561 6767
415 840-0391 e-fax

Internet Archive
116 Sheridan Avenue
Presidio of San Francisco
San Francisco, CA 94129

# AFFIDAVIT OF PAUL FORREST HICKMAN

1. I am the Office Manager at the Internet Archive, located at the Presidio of San Francisco, California. I make this declaration of my own personal knowledge.

2. The Internet Archive is a website that provides access to a digital library of Internet sites and other cultural artifacts in digital form. Like a paper library, we provide free access to researchers, historians, scholars, and the general public. The Internet Archive is affiliated with and receives support from various institutions, including the Library of Congress.

3. The Internet Archive has created a service known as the Wayback Machine. The Wayback Machine makes it possible to surf more than 85 billion pages stored in the Internet Archive's web archive. Visitors to the Wayback Machine can type in a URL (i.e., a website address), select a date range, and then begin surfing on an archived version of the Web. The links on the archived files, when served by the Wayback Machine, point to other archived files (whether HTML pages or images). If a visitor clicks on a link on an archived page, the Wayback Machine will serve the archived file with the closest available date to the originally requested page.

4. The Internet Archive receives data from third parties who compile the data by using software programs known as crawlers that surf the Web and automatically store copies of website files at certain points in time as they existed at that point in time. This data is donated to the Internet Archive, which preserves and provides access to it.

5. The Internet Archive assigns a URL on its site to the archived files in the format http://web archive.org/web/[Year in yyyy][Month in mm][Day in dd][Time code in hh:mm:ss]/[Archived URL]. Thus, the Internet Archive URL http://web archive org/web/19970126045828/http://www archive.org/ would be the URL for the record of the Internet Archive home page HTML file (http://www.archive org/) archived on January 26, 1997 at 4:58 a.m. and 28 seconds (1997/01/26 at 04:58:28). Typically, a printout from a Web browser will show the URL in the footer. The date assigned by the Internet Archive applies to the HTML file but not to image files linked therein. Thus images that appear on the printed page may not have been archived on the same date as the HTML file. Likewise, if a website is designed with "frames," the date assigned by the Internet Archive applies to the frameset as a whole, and not the individual pages within each frame.

6. Attached hereto as Exhibit A are true and accurate copies of printouts of the Internet Archive's records of the HTML files archived from the URLs and the dates specified in the footer of the printout.

7. I declare under penalty of perjury that the foregoing is true and correct.

DATE: _6/20/07_

Paul Forrest Hickman

DAVID RYAN
COMM. # 1646323
NOTARY PUBLIC • CALIFORNIA
SAN FRANCISCO COUNTY
My Commission Expires
February 16, 2010

IA000001

# Exhibit A

IA000002

Computer Sales International

## CSI: THE SINGLE SOURCE FOR YOUR TECHNOLOGY NEEDS

CSI has been in the Information Technology leasing business since 1972. We are known for providing customized leasing solutions that match our customers' needs and budgets with the best that technology has to offer. We provide a full array of Information Technology leasing, support, and consulting services and are recognized in the industry for our flexibility and service excellence. Now we want to offer our expertise and experience to you

Copyright ? 1998 Computer Sales International, Inc  Legal Information    Y2K Disclaimer

IA000003

## About CSI

In business since 1972, CSI has grown to become one of the largest independent lessors of information technology ("IT") equipment in the U S CSI sells and leases IT and other high-tech equipment to major corporations throughout the United States, Canada and Europe. Click below for more information

CSI History                    Business Overview

Financial Information          Message from the Chairman

Home | Leasing | Buying and Selling | Consulting
About CSI | Contact Us | Career Track | CSI News | Roadmap

Copyright © 1998 Computer Sales International, Inc. Legal Information

IA000004

## CSI History

CSI was founded in 1972 as an Oklahoma corporation "Computer Sales, Inc " with headquarters in Oklahoma City and additional sales offices in St Louis and Houston. The company was re-incorporated in 1978 under laws of the state of Delaware as "Computer Sales International, Inc " In 1981, corporate headquarters was re-located to St Louis and a steady expansion of the business ensued In 1982, CSI employed about 30 people and had revenues of about $17 million To accommodate growth, CSI moved to its current headquarters on Olive Boulevard in suburban St Louis in 1986 ReCon Services, Inc , a CSI subsidiary that handles refurbishing and warehousing of used equipment, was opened in 1986 in facilities close to the St. Louis airport

In the early years, most of CSI's business was the buying and selling of used IBM computer equipment. By the mid-1980's, the primary focus of the business had shifted to leasing computer equipment. Although growing primarily from within, CSI has made two significant acquisitions to significantly increase its presence in the marketplace In 1989, CSI acquired certain assets and personnel of Detroit-based National Computer Equipment Corporation and in 1993 acquired assets and hired people from Stamford-based The Neptune Group, Inc

The 1990's brought a gradual diversification of CSI's leased equipment portfolio Although IBM equipment still makes up a substantial portion of CSI's lease portfolio, more than 100 other manufacturers are also in the mix CSI has grown to over 145 employees and 1998 revenues are expected to top $300 million. CSI maintains sales offices in Arizona, California, Florida, Georgia, Kansas, Kentucky, Louisiana, Massachusetts, Missouri, Michigan, New Jersey, Oregon, Rhode Island, Texas, and Utah. CSI conducts leasing activities with Canadian customers through a Canadian subsidiary, CSI Financial Ltd Many of CSI's employees have been with CSI for over 15 years Two of the original four founders of CSI are still with the company: Kenneth Steinback, Chairman and CEO based in St Louis, and Al Smith, President based in Phoenix, who manages marketing for the Western Region of the U S

CSI also owns a management consulting firm, PARTEC Inc., based in St Louis, specializing in information technology planning and development services

Home | Leasing | Buying and Selling | Consulting
About CSI | Contact Us | Career Track | CSI News | Roadmap

Copyright © 1998 Computer Sales International, Inc. Legal Information.

IA000005

## CSI Business Overview

CSI's primary business is the leasing of information technology and
telecommunications equipment, and other high-tech items  CSI is one of the
largest independent (i e , not a subsidiary of a manufacturer) computer
lessors in the country, with fiscal year 1998 revenues expected to be in
excess of $300,000,000

CSI leases, buys and sells both new and used equipment of various
manufacturers, including IBM, Sun Microsystems, Hewlett-Packard, Silicon
Graphics, Amdahl, Tandem, Cisco, Bay Networks, 3Com, StorageTek, EMC,
Unisys, Hitachi, AT&T, DEC, Apple, Compaq, Gateway, Dell, Toshiba, Fujitsu,
Data General, Ascend, Auspex, and many others  CSI handles the entire
range of information technology equpment, from large mainframe computers
and peripherals, down to hand-held computers, with large concentrations of
business in the mid-range (IBM AS/400, HP, and Sun for example) and
client/server networking arenas

Leasing is a great solution for companies that need or want a high degree of
flexibility in their information technology planning  It allows them to readily take
advantage of new technology as they need it and frees them from many of the
administrative burdens of equipment ownership  Instead of a one-size-fits-all
approach, CSI works to create customized lease terms and conditions to fit
the user's business needs, technology needs and budget constraints  Lease
terms vary from one to over 60 months, but most leases being written today
are within the range of 18 to 36 months

Over the last few years, more and more CSI customers have seen the
benefits of an open computing environment and are developing techonology
solutions involving multiple hardware and software vendors  To provide help
in planning, developing and implementing these new systems and
applications, CSI offers consulting services through the experienced
professionals at its subsidiary PARTEC, Inc.

**CSI Mission Statement:** CSI provides information technology leasing and
asset management services to our customers  The company is dedicated to
enhancing its long-term viability and increasing its shareholder and franchise
value by:

a) focusing on customers with whom close relationships can develop
b) enhancing the added value it brings to such relationships
c) engaging in the highest levels of business conduct with regard to ethics,
service and enhancement of reputation
d) deployment of its financial resources in the most effective manner
e) diversification of its markets and investments
f) continual professional development of its personnel

**CSI Corporate Philosophy:** "Productivity through people" - enlisting the
ideas and commitment of employees at every level in support of CSI's overall
mission and financial objective  CSI has grown from a small company to one
with more than 145 employees  We have established a reputation
second-to-none for quality, dependability, excellent service, and quick
response to customer requests  Maintaining our reputation is extremely
important to CSI  CSI's plan is to continue to grow and expand, but not at the
expense of our excellent service to our valued customers

**CSI Code of Ethics:** CSI is a member of ELA, The Equipment Leasing
Association, and conducts its business in accordance with ELA's "Code of

IA000006

Fair Business Practices "
CSI is also a member in good standing of the following industry asssociations:

- Digital Dealers Association (DDA)
- European Computer Leasing and Trading Association (ECLAT)
- American Society of Computer Dealers (ASCD)
- Information Technology Resellers Association (ITRA) -- formerly known as CDLA
- The International Association of Hewlett-Packard Computing Professionals (Interex)
- College of Healthcare Information Management Executives (CHIME)
- Healthcare Information and Management Systems Society (HIMSS)

Home | Leasing | Buying and Selling | Consulting
About CSI | Contact Us | Career Track | CSI News | Roadmap

Copyright © 1998 Computer Sales International, Inc  Legal Information

IA000007

## CSI Financial Information

CSI is a privately-held corporation, with all common stock owned by employees of the company  Although CSI's private status does not require it to make financial disclosures to the public, CSI voluntarily provides financial data so that potential and existing customers can feel confident that they are dealing with a financially sound company. CSI has a 25 year track-record of profitability  We believe it's important that you feel comfortable about your leasing company's financial strength – after all, promises of future flexibility don't mean anything when the lessor goes out of business half way through the lease term  CSI's financial statements are audited annually by the accounting firm of Ernst & Young LLP in accordance with generally accepted auditing standards  Ernst & Young reported that the financial statements presented fairly CSI's financial position and results of operation in accordance with generally accepted accounting principles  CSI's fiscal year end is June 30

**Financial Highlights:**

**Revenue**

**Assets**

IA000008

Net Income

**Revolving Credit Banks**
Mercantile Bank of St. Louis, N A  (Agent)
Commerce Bank of St. Louis N A.
First Bank of St  Louis
NationsBanc Leasing Corporation

**Outside Legal Counsel**
The Stolar Partnership
(St  Louis, Missouri)

IA000009

Home | Leasing | Buying and Selling | Consulting
About CSI | Contact Us | Career Track | CSI News | Roadmap

Copyright © 1998 Computer Sales International, Inc  Legal Information

IA000010

## A Message from the Chairman

CSI has just finished another record year of performance, with revenues exceeding $309 million and assets now up over $437 million  I'm excited about the future because of the recent quality additions to our sales staff and our plans to add several more industry veterans in the next few months  Clearly, one of the keys to our success is the high caliber marketing staff at CSI, many of whom have been with us for over ten years  Another key is the dedication and hard work of our administrative staff.

Our consulting arm, <u>Partec, Inc.</u>, has grown rapidly and allows us to provide technical expertise and IT management advice to customers who need it.

But we're not going to rest on our laurels  We've recently started what will be an ongoing project of "customer satisfaction" and process improvement  Many of our customers have already responded to a detailed customer service satisfaction survey, and, while many responses indicate that we're doing just fine, other responses have helped us identify areas where we can do even better

The computer leasing business is certainly a challenging and dynamic industry  At CSI, we think we've got what it takes to help you stay on track with technology

Regards,

Ken Steinback
Chairman and Chief Executive Officer

P S  If you have any comments about our website, <u>we would like to hear from you!</u>

<u>Home</u> | <u>Leasing</u> | <u>Buying and Selling</u> | <u>Consulting</u>
<u>About CSI</u> | <u>Contact Us</u> | <u>Career Track</u> | <u>CSI News</u> | <u>Roadmap</u>

Copyright © 1998 Computer Sales International, Inc  <u>Legal Information</u>

IA000011



# Our Company

CSI is one of the largest independent lessors of information technology equipment in the United States, with fiscal year 1999 revenues in excess of $464 million  CSI sells and leases information technology and other high-tech equipment to major corporations throughout the United States, Canada and Europe

CSI provides a full variety of information technology leasing services to match our customers' needs and budgets  We create customized lease terms and conditions that allow our customers a high degree of flexibility, continual access to new technology and freedom from the administrative burdens of equipment ownership

Through its worldwide family of companies, CSI also provides a wide array of products and services in addition to its full service leasing capabilities  These companies include:

**Our Company**
Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

**Our Services**
Leasing Options
Consulting
Used Equipment

**Our Vision**
CSI Philosophy
CSI Mission
Survey

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000012

CSI -- Benefits of Leasing



HOME

**Our Company**
Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

**Our Services**
Leasing Options
Consulting
Used Equipment

**Our Vision**
CSI Philosophy
CSI Mission
Survey

CONTACT
CSI
HERE

## Benefits of Leasing

Leasing is an excellent solution for a company that needs or wants a high degree of flexibility in its information technology planning. Leasing allows a company to readily take advantage of new technology as needed and frees employees from many of the administrative burdens of equipment ownership

Instead of a one-size-fits-all approach, CSI works to create customized lease terms and conditions to fit the user's business needs, technology needs and budget constraints  Over the last few years, more and more CSI customers have seen the benefits of an open computing environment and are developing technology solutions involving multiple hardware and software vendors.

At CSI, we know that when you're ready to make a technology acquisition, you need a reliable source to help assess needs, make quick decisions and offer flexible terms  Our standard form lease contracts are structured to suit most customers, and we're ready and willing to negotiate special terms to take care of special situations  By first understanding your needs, we are able to offer a host of arrangements to accommodate your exact needs, including:

- Early terminations provisions
- Specific upgrade or downgrade options
- Quarterly schedules by accumulating numerous items under one lease contract to minimize documentation (also known as SmartTrack<sup>SM</sup> )
- Delayed or step lease payments to fit tight budgets
- Coterminous expiration dates
- Financing for software, maintenance and installation costs
- Refinancing existing obligations with other leasing firms

If your technology plan calls for leasing new equipment, you can still benefit greatly from working with CSI  Turn in your existing equipment to us and we'll replace it with new, state-of-the-art technology  We'll then re-market your old equipment in a customized solution for another client  It's all part of our flexible approach and independence  Remember, leasing directly from a manufacturer gives you only one option ? with CSI you always keep your options open.

At CSI, we've determined it's best for our customers if we remain the owners of leased equipment. Some leasing companies transfer their ownership interest in leased equipment to outside investors ? a process often referred to as "equity financing " CSI provides its own equity financing for lease transactions  This consistency of ownership allows us to be much more flexible and responsive with regard to upgrades, lease extensions and early termination requests  There is no third-party ownership; we work directly with you to make the best decisions for your business.

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000013

CSI -- SmartTrack

1 c





Recognized in the industry for our stability, flexibility and service excellence.
**Computer Sales International, Inc.**

HOME

**Our Company**
Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

**Our Services**
Leasing Options
Consulting
Used Equipment

**Our Vision**
CSI Philosophy
CSI Mission
Survey

CONTACT
CSI
HERE

## SmartTrack<sup>SM</sup>

CSI SmartTrack$^{SM}$ is a customized volume leasing alternative which gives your company the power it needs to effectively manage all of your PCs, workstations and networking assets. With SmartTrack$^{SM}$, you get all the services and information you need for effective equipment management throughout the entire equipment lifecycle from acquisition through disposal

SmartTrack$^{SM}$ Features:

- Specifically designed for PCs, networking equipment and workstations
- Handles high volumes of equipment across multiple locations
- Provides quarterly schedules and invoicing (or other periods as needed)
- All order processing and administration handled by a single source
- Lease terms from 18 to 36 months
- Customized billing and reporting

To learn more about SmartTrack$^{SM}$, send us an e-mail. A CSI leasing executive will contact you immediately

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000014



## Recognized in the industry for our stability, flexibility and service excellence.
## Computer Sales International, Inc.

HOME

**Our Company**
Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

**Our Services**
Leasing Options
Consulting
Used Equipment

**Our Vision**
CSI Philosophy
CSI Mission
Survey

CONTACT *CSI* HERE

# CSI News

### CSI Headquarters is Moving
*September 27, 2000*
After an extensive search for new headquarters, CSI is pleased to announce the proposed relocation of its worldwide headquarters to 9990 Olive Boulevard, Creve Coeur, Missouri. CSI is currently located at 10845 Olive Boulevard in Creve Coeur, about one mile west of the new location. Including its subsidiaries, Partec, Inc. and CSI Trading, Inc., CSI employs over 175 people at its headquarters. The move to the new headquarters is scheduled to occur by May 31, 2001, and is being by spearheaded by Carl Crump, CSI's Vice President of Operations. Prior to the move, CSI plans to completely rehab the building to a high tech, state-of-the-art building. Other amenities planned for the rehab include a private courtyard/garden where employees can eat lunch or even hold a meeting, an exercise/workout facility with showers, and a commercial quality kitchen.

### CSI launches new initiative to build sales force
Computer Sales International, Inc. is expanding its sales force through an exciting new initiative.

CSI will identify highly motivated marketing or finance driven individuals with exceptional strategic planning and strong relationship building skills to join our team as Associate Account Executives. Working side by side with an assigned Senior Account Executive, Associates will have the opportunity to directly impact the financial success of a territory while learning our business from the ground floor. Training will include daily, hands-on mentoring with a top performer, as well as classroom instruction at our corporate headquarters in St. Louis.

Upon satisfactory completion of a two year program, Associates become eligible to graduate to their own territory, building and maintaining long-term business relationships with key decision makers at major corporations. Current opportunities are available in Boston, Phoenix, Saint Louis, and Salt Lake City.

### Ken Steinback Named "Entrepreneur of the Year"
CSI Chairman and CEO Ken Steinback was named Entrepreneur Of The Year in the Services category by the professional services powerhouse Ernst & Young LLP. The regional honor qualified Mr. Steinback to be considered for national honors as well.

The Entrepreneur Of The Year awards program was founded by Ernst & Young LLP in 1986 to honor outstanding entrepreneurs whose ingenuity and perseverance have created and sustained successful growing business ventures.

We congratulate Ken on this well-deserved honor. The article that follows is from the special issue of <u>St. Louis Commerce Magazine</u> issue designated to recognizing the 1999 regional finalists.

<u>Read the Article</u>

### CSI Donates Money and Goods to Ronald McDonald House
CSI adopted the 2 Ronald McDonald Houses in St. Louis, MO as its charity beneficiary this year, donating $2,500.00 and a number of needed goods to assist the organization in its mission. Ronald McDonald Houses provide a "home-away-from-home" for the families of seriously ill children receiving treatment at nearby hospitals.

IA000015

CSI employees paid $5 each for the opportunity to wear blue jeans to work for a day, supplanting the normal dress code of "business casual" at CSI?s world headquarters in St Louis, MO  Holding 2 of these "Blue-Jean" days in December, the company was able to raise $2,500 00, which will go to the Ronald McDonald House?s general operating fund. CSI employees have also been contributing household goods throughout the holiday season

If you are interested in finding out more about the Ronald McDonald House Charities, please visit their web site at www.rmhc.com for more information

Archived Headlines

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000016




## Leasing Options

CSI's independent status and technical expertise allows us to configure customized solutions from the most respected vendors in the industry with the best pricing in new and used equipment. The overwhelming number of manufacturers, distributors and value-added resellers can be daunting; CSI can help you choose the best overall hardware solution for your company's needs

CSI leases, buys and sells both new and used equipment of various manufacturers, including IBM, Sun Microsystems, Hewlett-Packard, Silicon Graphics, Amdahl, Cisco, Bay Networks, 3Com, StorageTek, EMC/Data General, Unisys, Hitachi, AT&T, Apple, Compaq/Tandem, Gateway, Dell, Toshiba, Fujitsu, Ascend, Auspex, and many others. CSI handles the entire range of information technology equipment, from large mainframe computers and peripherals, down to hand-held computers, with large concentrations of business in the mid-range (IBM AS/400, HP, and Sun for example) and client/server networking arenas

Relationships with both vendors and our customers have been the key to CSI's success  We take a full-service approach to customer service, which includes:

- Coordinating payments to multiple vendors
- Processing personal property tax and sales tax filings nationwide
- Timely and accurate invoicing
- Gathering, evaluating, and maintaining new product data
- Researching and managing residual value risks
- Disposing of equipment efficiently in the marketplace when it is no longer needed

Let us show you just how easy it can be to lease the technology and computer equipment that best suits you

Click below to find out more about specific CSI Leasing Services:

SmartTrack[SM]

International Leasing

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000017

CS1 -- Consulting



## Consulting

Partec, Inc., a wholly-owned subsidiary of CSI, is an Information Technology Consulting provider that offers a portfolio of broad-based Business and IT Management services

The service packages offered by Partec are designed to enable our clients to enter and sustain themselves in the "New Economy" marketplace and to continue operating their businesses efficiently using Best Practice methodologies and cutting edge technologies. In order to provide these services to its customers, Partec uses the following strategic groups:

### Internet Technologies
Whether you want to enter the "E-Business" world or enhance your current Internet presence, Partec can offer web-based solutions to allow you to work smarter in the digital world. Our goal is to empower our customers to grow their Internet Business Solutions at their own pace once the project is finished

### Business and IT Practices
To keep your business running smoothly or to implement changes necessitated by today's expanding technologies, Partec has a broad spectrum of offerings available. These range from Professional Services (Staff Augmentation) through the more complex Business Practice and IT requirements. Our professionals will enable you to achieve your business objectives using the methodologies consistent with the direction of the "New Economy" marketplace.

Please visit us at www.partecinc.com and see what we're all about!



Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000018



### CSI Philosophy

CSI's corporate philosophy is *"productivity through people."* Our company enlists the ideas and commitment of employees at every level in support of CSI's overall mission and financial objectives. CSI has established a reputation second-to-none for quality, dependability, excellent service, and quick response to customer requests. Maintaining our reputation is extremely important to CSI. CSI's plan is to continue to grow and expand, but not at the expense of our excellent service to our valued customers.

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000019



## CSI Mission Statement

CSI provides information technology leasing and asset management services to our customers  The company is dedicated to enhancing its long-term viability and increasing its shareholder and franchise value by:

a) focusing on customers with whom close relationships can develop
b) enhancing the added value it brings to such relationships
c) engaging in the highest levels of business conduct with regard to ethics, service and enhancement of reputation
d) deployment of its financial resources in the most effective manner
e) diversification of its markets and investments
f) continual professional development of its personnel

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000020

CSI -- Our Company                                                                                    1 of



Recognized in the industry for our
stability, flexibility and service excellence
Computer Sales International, Inc.

HOME

**Our Company**
Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

**Our Services**
Leasing Options
Consulting
Used Equipment

**Our Vision**
CSI Philosophy
CSI Mission
Survey

CONTACT
CSI
HERE

# Our Company

CSI is one of the largest independent lessors of information technology equipment in the United States, with fiscal year 2000 revenues in excess of $521 million. CSI sells and leases information technology and other high-tech equipment to major corporations throughout the United States, Canada and Europe

CSI provides a full variety of information technology leasing services to match our customers' needs and budgets. We create customized lease terms and conditions that allow our customers a high degree of flexibility, continual access to new technology and freedom from the administrative burdens of equipment ownership

Through its worldwide family of companies, CSI also provides a wide array of products and services in addition to its full service leasing capabilities. These companies include:







McKENZIE HUGHES
COMPUTERS LTD

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000021





Recognized in the industry for our
stability, flexibility and service excellence.
**Computer Sales International, Inc.**

HOME

**Our Company**
Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

**Our Services**
Leasing Options
Consulting
Used Equipment

**Our Vision**
CSI Philosophy
CSI Mission
Survey

CONTACT
**CSI**
HERE

# SmartTrack$^{SM}$

CSI SmartTrack$^{SM}$ is a customized volume leasing alternative which gives your company the power it needs to effectively manage all of your PCs, workstations and networking assets  With SmartTrack$^{SM}$ , you get all the services and information you need for effective equipment management throughout the entire equipment lifecycle from acquisition through disposal

**SmartTrack$^{SM}$ Features:**

- Specifically designed for PCs, networking equipment and workstations
- Handles high volumes of equipment across multiple locations
- Provides quarterly schedules and invoicing (or other periods as needed)
- All order processing and administration handled by a single source
- Lease terms from 18 to 36 months
- Customized billing and reporting

To learn more about SmartTrack$^{SM}$, send us an e-mail  A CSI leasing executive will contact you immediately

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000022

Recognized in the industry for our
stability, flexibility and service excellence

**Computer Sales International, Inc.**

HOME

### Our Company
Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

### Our Services
Leasing Options
Consulting
Used Equipment

### Our Vision
CSI Philosophy
CSI Mission
Survey

CONTACT
*CSI*
HERE

## Benefits of Leasing

Leasing is an excellent solution for a company that needs or wants a high degree of flexibility in its information technology planning  Leasing allows a company to readily take advantage of new technology as needed and frees employees from many of the administrative burdens of equipment ownership

Instead of a one-size-fits-all approach, CSI works to create customized lease terms and conditions to fit the user's business needs, technology needs and budget constraints  Over the last few years, more and more CSI customers have seen the benefits of an open computing environment and are developing technology solutions involving multiple hardware and software vendors

At CSI, we know that when you're ready to make a technology acquisition, you need a reliable source to help assess needs, make quick decisions and offer flexible terms  Our standard form lease contracts are structured to suit most customers, and we're ready and willing to negotiate special terms to take care of special situations  By first understanding your needs, we are able to offer a host of arrangements to accommodate your exact needs, including:

- Early terminations provisions
- Specific upgrade or downgrade options
- Quarterly schedules by accumulating numerous items under one lease contract to minimize documentation (also known as SmartTrack[SM] )
- Delayed or step lease payments to fit tight budgets
- Coterminous expiration dates
- Financing for software, maintenance and installation costs
- Refinancing existing obligations with other leasing firms

If your technology plan calls for leasing new equipment, you can still benefit greatly from working with CSI  Turn in your existing equipment to us and we'll replace it with new, state-of-the-art technology  We'll then re-market your old equipment in a customized solution for another client. It's all part of our flexible approach and independence. Remember, leasing directly from a manufacturer gives you only one option ? with CSI you always keep your options open.

At CSI, we've determined it's best for our customers if we remain the owners of leased equipment. Some leasing companies transfer their ownership interest in leased equipment to outside investors ? a process often referred to as "equity financing " CSI provides its own equity financing for lease transactions  This consistency of ownership allows us to be much more flexible and responsive with regard to upgrades, lease extensions and early termination requests. There is no third-party ownership; we work directly with you to make the best decisions for your business

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000023



Recognized in the industry for our stability, flexibility and service excellence.
**Computer Sales International, Inc.**

HOME

**Our Company**
Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

**Our Services**
Leasing Options
Consulting
Used Equipment

**Our Vision**
CSI Philosophy
CSI Mission
Survey

CONTACT
**CSI**
HERE

## Financials

CSI, a privately held corporation, voluntarily provides financial data to assure potential and existing customers that they are dealing with a financially sound company. After all, promises of future flexibility don't mean anything if your lessor goes out of business halfway through the lease term. CSI's financial statements are audited annually by the accounting firm of Ernst & Young LLP in accordance with generally accepted auditing standards. CSI's fiscal year end is June 30.



## Earnings (in millions)



| | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|
| | $2.38 | $4.07 | $5.28 | $7.01 | $8.65 |

## Assets (in millions)



| | 1996 | 1997 | 1998 | 1999 | 2000 |
|---|---|---|---|---|---|
| | $251 | $328 | $437 | $559 | $600 |

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000024

Recognized in the industry for our stability, flexibility and service excellence.

**Computer Sales International, Inc.**

HOME

**Our Company**
Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

**Our Services**
Leasing Options
Consulting
Used Equipment

**Our Vision**
CSI Philosophy
CSI Mission
Survey

CONTACT
*CSI*
HERE

## Leasing Options

CSI's independent status and technical expertise allows us to configure customized solutions from the most respected vendors in the industry with the best pricing in new and used equipment. The overwhelming number of manufacturers, distributors and value-added resellers can be daunting; CSI can help you choose the best overall hardware solution for your company's needs

CSI leases, buys and sells both new and used equipment of various manufacturers, including IBM, Sun Microsystems, Hewlett-Packard, Silicon Graphics, Amdahl, Cisco, Bay Networks, 3Com, StorageTek, EMC/Data General, Unisys, Hitachi, AT&T, Apple, Compaq/Tandem, Gateway, Dell, Toshiba, Fujitsu, Ascend, Auspex, and many others  CSI handles the entire range of information technology equipment, from large mainframe computers and peripherals, down to hand-held computers, with large concentrations of business in the mid-range (IBM AS/400, HP, and Sun for example) and client/server networking arenas.

Relationships with both vendors and our customers have been the key to CSI's success  We take a full-service approach to customer service, which includes:

- Coordinating payments to multiple vendors
- Processing personal property tax and sales tax filings nationwide
- Timely and accurate invoicing
- Gathering, evaluating, and maintaining new product data
- Researching and managing residual value risks
- Disposing of equipment efficiently in the marketplace when it is no longer needed

Let us show you just how easy it can be to lease the technology and computer equipment that best suits you

Click below to find out more about specific CSI Leasing Services:

SmartTrack[SM]

International Leasing

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000025

CSI -- Consulting





## Consulting

Partec, Inc., a wholly-owned subsidiary of CSI, is an Information Technology Consulting provider that offers a portfolio of broad-based Business and IT Management services

The service packages offered by Partec are designed to enable our clients to enter and sustain themselves in the "New Economy" marketplace and to continue operating their businesses efficiently using Best Practice methodologies and cutting edge technologies  In order to provide these services to its customers, Partec uses the following strategic groups:

### Internet Technologies
Whether you want to enter the "E-Business" world or enhance your current Internet presence, Partec can offer web-based solutions to allow you to work smarter in the digital world  Our goal is to empower our customers to grow their Internet Business Solutions at their own pace once the project is finished

### Business and IT Practices
To keep your business running smoothly or to implement changes necessitated by today's expanding technologies, Partec has a broad spectrum of offerings available  These range from Professional Services (Staff Augmentation) through the more complex Business Practice and IT requirements  Our professionals will enable you to achieve your business objectives using the methodologies consistent with the direction of the "New Economy" marketplace

Please visit us at www partecinc com and see what we're all about!



Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000026



## CSI Philosophy

CSI's corporate philosophy is *"productivity through people."* Our company enlists the ideas and commitment of employees at every level in support of CSI's overall mission and financial objectives. CSI has established a reputation second-to-none for quality, dependability, excellent service, and quick response to customer requests. Maintaining our reputation is extremely important to CSI. CSI's plan is to continue to grow and expand, but not at the expense of our excellent service to our valued customers.

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000027



### CSI Mission Statement

CSI provides information technology leasing and asset management services to our customers. The company is dedicated to enhancing its long-term viability and increasing its shareholder and franchise value by:

a) focusing on customers with whom close relationships can develop
b) enhancing the added value it brings to such relationships
c) engaging in the highest levels of business conduct with regard to ethics, service and enhancement of reputation
d) deployment of its financial resources in the most effective manner
e) diversification of its markets and investments
f) continual professional development of its personnel.

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000028

CSI — Our Company



## Our Company

CSI is one of the largest independent lessors of information technology equipment in the United States, with fiscal year 2000 revenues in excess of $521 million. CSI sells and leases information technology and other high-tech equipment to major corporations throughout the United States, Canada and Europe.

CSI provides a full variety of information technology leasing services to match our customers' needs and budgets. We create customized lease terms and conditions that allow our customers a high degree of flexibility, continual access to new technology and freedom from the administrative burdens of equipment ownership

Through its worldwide family of companies, CSI also provides a wide array of products and services in addition to its full service leasing capabilities. These companies include:

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000029

CSI -- Benefits of Leasing





**Recognized in the industry for our stability, flexibility and service excellence**
**Computer Sales International, Inc.**

HOME

**Our Company**
Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

**Our Services**
Leasing Options
Consulting
Used Equipment

**Our Vision**
CSI Philosophy
CSI Mission
Survey

CONTACT
**CSI**
HERE

## Benefits of Leasing

Leasing is an excellent solution for a company that needs or wants a high degree of flexibility in its information technology planning  Leasing allows a company to readily take advantage of new technology as needed and frees employees from many of the administrative burdens of equipment ownership

Instead of a one-size-fits-all approach, CSI works to create customized lease terms and conditions to fit the user's business needs, technology needs and budget constraints  Over the last few years, more and more CSI customers have seen the benefits of an open computing environment and are developing technology solutions involving multiple hardware and software vendors

At CSI, we know that when you're ready to make a technology acquisition, you need a reliable source to help assess needs, make quick decisions and offer flexible terms  Our standard form lease contracts are structured to suit most customers, and we're ready and willing to negotiate special terms to take care of special situations  By first understanding your needs, we are able to offer a host of arrangements to accommodate your exact needs, including:

- Early terminations provisions
- Specific upgrade or downgrade options
- Quarterly schedules by accumulating numerous items under one lease contract to minimize documentation (also known as SmartTrack$^{SM}$ )
- Delayed or step lease payments to fit tight budgets
- Coterminous expiration dates
- Financing for software, maintenance and installation costs
- Refinancing existing obligations with other leasing firms

If your technology plan calls for leasing new equipment, you can still benefit greatly from working with CSI  Turn in your existing equipment to us and we'll replace it with new, state-of-the-art technology  We'll then re-market your old equipment in a customized solution for another client. It's all part of our flexible approach and independence  Remember, leasing directly from a manufacturer gives you only one option ? with CSI you always keep your options open

At CSI, we've determined it's best for our customers if we remain the owners of leased equipment  Some leasing companies transfer their ownership interest in leased equipment to outside investors ? a process often referred to as "equity financing " CSI provides its own equity financing for lease transactions. This consistency of ownership allows us to be much more flexible and responsive with regard to upgrades, lease extensions and early termination requests. There is no third-party ownership; we work directly with you to make the best decisions for your business

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000030

CSI -- Our Company



## Our Company

CSI is one of the largest independent lessors of information technology equipment in the United States, with fiscal year 2001 revenues in excess of $577 million  CSI sells and leases information technology and other high-tech equipment to major corporations throughout the United States, Canada and Europe.

CSI provides a full variety of information technology leasing services to match our customers' needs and budgets  We create customized lease terms and conditions that allow our customers a high degree of flexibility, continual access to new technology and freedom from the administrative burdens of equipment ownership

Through its worldwide family of companies, CSI also provides a wide array of products and services in addition to its full service leasing capabilities  These companies include:

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000031

CSI -- Benefits of Leasing





Recognized in the industry for our stability, flexibility and service excellence.
**Computer Sales International, Inc.**

**Our Company**
Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

**Our Services**
Leasing Options
Consulting
Used Equipment

**Our Vision**
CSI Philosophy
CSI Mission
Survey

CONTACT
CSI
HERE

## Benefits of Leasing

Leasing is an excellent solution for a company that needs or wants a high degree of flexibility in its Information technology planning  Leasing allows a company to readily take advantage of new technology as needed and frees employees from many of the administrative burdens of equipment ownership

Instead of a one-size-fits-all approach, CSI works to create customized lease terms and conditions to fit the user's business needs, technology needs and budget constraints  Over the last few years, more and more CSI customers have seen the benefits of an open computing environment and are developing technology solutions Involving multiple hardware and software vendors

At CSI, we know that when you're ready to make a technology acquisition, you need a reliable source to help assess needs, make quick decisions and offer flexible terms. Our standard form lease contracts are structured to suit most customers, and we're ready and willing to negotiate special terms to take care of special situations  By first understanding your needs, we are able to offer a host of arrangements to accommodate your exact needs, including:

- Early terminations provisions
- Specific upgrade or downgrade options
- Quarterly schedules by accumulating numerous items under one lease contract to minimize documentation (also known as SmartTrack[SM] )
- Delayed or step lease payments to fit tight budgets
- Coterminous expiration dates
- Financing for software, maintenance and installation costs
- Refinancing existing obligations with other leasing firms

If your technology plan calls for leasing new equipment, you can still benefit greatly from working with CSI. Turn in your existing equipment to us and we'll replace it with new, state-of-the-art technology  We'll then re-market your old equipment in a customized solution for another client  It's all part of our flexible approach and independence  Remember, leasing directly from a manufacturer gives you only one option ? with CSI you always keep your options open

At CSI, we've determined it's best for our customers if we remain the owners of leased equipment  Some leasing companies transfer their ownership interest in leased equipment to outside investors ? a process often referred to as "equity financing." CSI provides its own equity financing for lease transactions  This consistency of ownership allows us to be much more flexible and responsive with regard to upgrades, lease extensions and early termination requests  There is no third-party ownership; we work directly with you to make the best decisions for your business

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000032

# EXHIBIT 3 – PART II

CSI -- Financials

Recognized in the industry for our
stability, flexibility and service excellence

# Computer Sales International, Inc.

HOME

**Our Company**
Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

**Our Services**
Leasing Options
Consulting
Used Equipment

**Our Vision**
CSI Philosophy
CSI Mission
Survey

CONTACT
**CSI**
HERE

## Financials

CSI, a privately held corporation, voluntarily provides financial data to assure potential and existing customers that they are dealing with a financially sound company  After all, promises of future flexibility don't mean anything if your lessor goes out of business halfway through the lease term  CSI's financial statements are audited annually by the accounting firm of Ernst & Young LLP in accordance with generally accepted auditing standards  CSI's fiscal year end is June 30







Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000033



## Leasing Options

CSI's independent status and technical expertise allows us to configure customized solutions from the most respected vendors in the industry with the best pricing in new and used equipment. The overwhelming number of manufacturers, distributors and value-added resellers can be daunting; CSI can help you choose the best overall hardware solution for your company's needs

CSI leases, buys and sells both new and used equipment of various manufacturers, including IBM, Sun Microsystems, Hewlett-Packard, Silicon Graphics, Amdahl, Cisco, Bay Networks, 3Com, StorageTek, EMC/Data General, Unisys, Hitachi, AT&T, Apple, Compaq/Tandem, Gateway, Dell, Toshiba, Fujitsu, Ascend, Auspex, and many others  CSI handles the entire range of information technology equipment, from large mainframe computers and peripherals, down to hand-held computers, with large concentrations of business in the mid-range (IBM AS/400, HP, and Sun for example) and client/server networking arenas

Relationships with both vendors and our customers have been the key to CSI's success  We take a full-service approach to customer service, which includes:

- Coordinating payments to multiple vendors
- Processing personal property tax and sales tax filings nationwide
- Timely and accurate invoicing
- Gathering, evaluating, and maintaining new product data
- Researching and managing residual value risks
- Disposing of equipment efficiently in the marketplace when it is no longer needed

Let us show you just how easy it can be to lease the technology and computer equipment that best suits you

Click below to find out more about specific CSI Leasing Services:

SmartTrack[SM]

International Leasing

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000034



Recognized in the industry for our
stability, flexibility and service excellence

**Computer Sales International, Inc.**

HOME

### Our Company

Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

### Our Services

Leasing Options
Consulting
Used Equipment

### Our Vision

CSI Philosophy
CSI Mission
Survey

CONTACT
*CSI*
HERE

## Consulting

Partec, Inc , a wholly-owned subsidiary of CSI, is an Information Technology Consulting provider that offers a portfolio of broad-based Business and IT Management services.

The service packages offered by Partec are designed to enable our clients to enter and sustain themselves in the "New Economy" marketplace and to continue operating their businesses efficiently using Best Practice methodologies and cutting edge technologies  In order to provide these services to its customers, Partec uses the following strategic groups:

<u>Internet Technologies</u>
Whether you want to enter the "E-Business" world or enhance your current Internet presence, Partec can offer web-based solutions to allow you to work smarter in the digital world  Our goal is to empower our customers to grow their Internet Business Solutions at their own pace once the project is finished

<u>Business and IT Practices</u>
To keep your business running smoothly or to implement changes necessitated by today's expanding technologies, Partec has a broad spectrum of offerings available  These range from Professional Services (Staff Augmentation) through the more complex Business Practice and IT requirements  Our professionals will enable you to achieve your business objectives using the methodologies consistent with the direction of the "New Economy" marketplace

Please visit us at www partecinc com and see what we're all about!



*PARTEC* Inc.
Partners for Technology Services

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000035



## CSI Philosophy

CSI's corporate philosophy is *"productivity through people "* Our company enlists the ideas and commitment of employees at every level in support of CSI's overall mission and financial objectives. CSI has established a reputation second-to-none for quality, dependability, excellent service, and quick response to customer requests. Maintaining our reputation is extremely important to CSI. CSI's plan is to continue to grow and expand, but not at the expense of our excellent service to our valued customers.

Home | News | Careers | Used Equipment | Survey | Contact Us

IA000036



## CSI Mission Statement

CSI provides information technology leasing and asset management services to our customers  The company is dedicated to enhancing its long-term viability and increasing its shareholder and franchise value by:

a) focusing on customers with whom close relationships can develop
b) enhancing the added value it brings to such relationships
c) engaging in the highest levels of business conduct with regard to ethics, service and enhancement of reputation
d) deployment of its financial resources in the most effective manner
e) diversification of its markets and investments
f) continual professional development of its personnel

Home | News | Careers | Consulting | Used Equipment | Survey | Contact Us

IA000037

Computer Sales International, Inc -- The Nation's Largest Independe .

1 of 1



IA000038

CSI is one of the largest independent IT leasing specialists in the world, generating annual revenues in excess of $500 million. Headquartered in St. Louis, MO, CSI operates more than 30 sales offices in the US, Canada, Mexico, Brazil, Costa Rica, Germany, and the United Kingdom. For over 30 years, CSI has maintained a reputation second-to-none for dependability, excellent service, and quick response to customer requests.

How do we accomplish this? By focusing on our customers. At CSI, we understand the importance of developing strong business relationships and adding real value to those relationships with creativity, consistency and true leasing expertise. Our foundation of superior customer service and strong financial resources allow us to implement customized leasing arrangements for virtually any computer and networking project.

With innovative programs such as SmartTrack and MyCSI, CSI provides a full variety of IT leasing services to match our customers' needs and budgets. We create customized lease terms and conditions that allow our customers a high degree of flexibility, continual access to new technology and freedom from the administrative burdens of equipment ownership.

Our
Company
Leasing
Global
Used
Contact CSI...

IA000039

CSI: Leasing

| | Our Company |
| | ▓▓▓▓▓▓ leasing |
| | Global |
| | Used |
| | Contact CSI... |

We know you have choices when acquiring IT equipment. At CSI, we are committed to helping companies build their IT infrastructures without busting their budgets. Our customers trust CSI to manage the leasing process efficiently and ethically, while catering to their own unique needs.

Our customers enjoy the following advantages by choosing CSI as their leasing partner:

**CUSTOMIZED SOLUTIONS**
Your company is unique. Instead of a one-size-fits-all approach, CSI takes time up front to understand your needs, and then tailors our solutions to accommodate your exact needs. While our standard form lease contracts are structured to suit most needs, we are ready and willing to negotiate special terms to take care of special situations.

**FINANCIAL FLEXIBILITY**
Why tie up capital that can be invested in other parts of your business? Leasing is the best tool available to help your company maximize working capital while managing your balance sheet. And with CSI, we work with you to find the optimal terms and payment schedules to fit your budget requirements.

**FREEDOM OF CHOICE**
Many hardware manufacturers encourage the use of their own finance organizations, giving customers only one option. CSI is a vendor-independent lessor, which gives you the freedom to take advantage of technology solutions across multiple hardware and software platforms, all on the same lease!

**STATE-OF-THE-ART TECHNOLOGY**
With technology changing at such a rapid rate, leasing gives your company a high degree of flexibility in managing your IT capabilities. CSI can help you stay on pace with technology improvements with a wide array of upgrade options, helping you avoid equipment obsolescence. And with CSI?s team of equipment professionals constantly tracking new products on the market, we?re always looking for ways to keep your technology current and your payments reasonable.

**WE OWN THE EQUIPMENT**
At CSI, we know it?s best for our customers if we remain the owners of leased equipment. Many leasing companies transfer their ownership interest in leased equipment to outside investors, a process known as equity financing. Because of our financial strength, CSI provides our own equity financing. This consistency of ownership allows you the highest degree of flexibility, with more options for upgrades, lease extensions and early-termination requests.

**ASSET TRACKING**
Let?s face it ? keeping track of all your IT assets requires a tremendous effort. By leasing with CSI, we free you from the administrative burden of equipment ownership. At the same time, you can be assured that all the information you need about your equipment is always at your fingertips. Whether it?s the

IA000040

CSI: Leasing

location of a piece of equipment or payment and tax information that you need, our innovative tool **MyCSI** gives you 24-hour, instant access to all data regarding your portfolio - right down to the serial number.

**EXCEPTIONAL CUSTOMER SERVICE**
It?s the hallmark of everything we do. We work hard to develop lasting relationships with our customers, which is reflected in our full-service approach to the entire leasing process. We at CSI are with you every step of the way, from initial discussions with our leasing executives to disposal of assets at the end of a lease. We are proud of our industry-wide reputation of flexibility, dependability, and quick response to customer requests.

IA000041

Computer Sales International, Inc.

IA000042

**Most Recent News**
Select any of the Headlines below for more news
from Computer Sales International, Inc.

### CSI Acquires German IT Lessor

### CSI Establishes CSI Latina Financial, Inc. and Mexican Subsidiary

### Charlesbank Capital Partners, LLC Invests in Computer Sales International, Inc.



Our Company

Leasing

Global

Used

Contact CSI...

## Computer Sales International, Inc. Acquires German IT Lessor

ST. LOUIS, MO, September 6, 2002 — Computer Sales International, Inc. (CSI) today announced that it has acquired Panthus Leasing GmbH, headquartered in Frankfurt, Germany. Terms of the transaction were not disclosed.

Like CSI, Panthus specializes in the leasing of information technology equipment to large businesses. Panthus, formerly known as Universal Computer Leasing, has been in the leasing business for over 20 years, employing 29 people with offices in Berlin as well as Frankfurt. In 2000, Panthus was purchased by a large German computer distributor m+s Elektronik AG. But early this year m+s was declared insolvent and was forced to put its subsidiaries up for sale.

?We look upon this as a unique opportunity to enter the German market with an experienced administrative and sales team and a sizeable portfolio of leases with a high-quality customer base?, announced Steve Hamilton, CSI?s Executive Vice President and Director of Acquisitions and International Operations. Hamilton also noted that: ?Germany is the largest IT market in Europe, accounting for roughly 33% of all IT spending in the European Union, and many of CSI?s US-based customers have operations there, so we believe this is a good fit and will provide a new growth opportunity for CSI.? Panthus will do business under the new name CSI Leasing Deutschland GmbH.

CSI is one of the largest independent computer leasing specialists in the world, with 33 sales offices in the US, Canada, Mexico, Costa Rica, and the United Kingdom generating annual revenues in excess of $500,000,000.


top

## Computer Sales International, Inc. Establishes CSI Latina Financial, Inc, and Mexican Subsidiary

ST. LOUIS, MO, April 2, 2002 — Computer Sales International, Inc. (CSI) announces that it is establishing CSI Latina Financial, Inc. as a subsidiary through which it will engage in information technology equipment leasing in Latin America. CSI Latina will have its headquarters in Miami, Florida, and will operate a Mexican subsidiary, CSI Leasing Mexico, S de RL de CV, to

IA000043

handle in-country Mexican leases. CSI Latina will also provide cross-border leasing to Brazilian customers pending Brazil Central Bank licensing approval for in-country operations in Brazil.

Arnaldo Rodriguez will be president of CSI Latina, reporting to Steve Hamilton, executive vice president for CSI's international division based in St. Louis, Missouri. CSI Leasing Mexico will be managed by Pablo Herranz, based in Mexico City. Additional sales offices will be located in Monterrey and Queretaro.

Valeria Thach, CSI Latina's vice president for Brazilian operations and a native of Brazil, will negotiate and structure leases with Brazilian lessees

CSI Latina will be similar to parent company CSI, which leases primarily mid-range CPUs, workstations, printers and PCs to large and mid-sized companies. CSI Latina will also lease other types of assets, such as transportation equipment and furniture.

CSI, one of the largest independent lessors of information technology equipment in the United States, hit $577 million in revenue last year, its sixth straight year of double-digit revenue and earnings growth. The company's profit last year was $10.97 million

CSI, headquartered in St. Louis, Missouri, has 27 offices throughout the United States, as well as operations in Canada, Mexico and the United Kingdom. CSI provides a full variety of information technology leasing services to match customers' needs and budgets. CSI creates customized lease terms and conditions that allow its customers a high degree of flexibility, continual access to new technology and freedom from the administrative burdens of equipment ownership.


top

## Charlesbank Capital Partners, LLC Invests in Computer Sales International, Inc.

BOSTON, MA, February 4, 2002 — Charlesbank Capital Partners, LLC announced it has acquired an equity interest in Computer Sales International (CSI), one of the nation?s largest leasing companies of information technology equipment. Charlesbank will become the St. Louis-based firm?s first and only institutional equity investor and the largest non-management shareholder. The funding will assist CSI in continuing the aggressive expansion of its business.

CSI recorded $577 million of revenue in fiscal year 2001, reporting its sixth straight year of double-digit revenue and earnings growth. Founded in 1972, the firm employs more than 300 people and has over 50 sales representatives operating across the US, Canada and the United Kingdom.

CSI handles the full range of IT equipment but leases primarily mid-range CPUs, workstations, printers and personal computers to large and mid-sized companies throughout the US, Canada

IA000044

and Europe. The company offers a customized approach to fit the user?s needs and budget constraints, enabling flexibility in IT planning and continual access to new technology. Because CSI is an independent lessor, its customers are able to adapt solutions incorporating multiple hardware and software vendors.

?Our independent status and technical expertise allow us to respond effectively to each customer?s needs, working with premier vendors to attain the best pricing in new and used equipment,? says the firm?s Chairman and CEO, Ken Steinback. ?We see a tremendous opportunity to continue to aggressively grow our business and increase market share. We take pride in cultivating strong relationships with vendors and customers and are thrilled to have raised capital that will help us expand. The experienced team at Charlesbank will be a valuable strategic resource as we move ahead.?

?CSI?s solid historical performance is a testament to the strength of its business model and management team,? says Kim Davis, Managing Director, Charlesbank Capital Partners. ?The current market opportunity and the company?s robust balance sheet will enable CSI to grow in excess of historical rates and serve customer needs even more adeptly than in the past. We look forward to partnering with this long-tenured, talented management team as they continue to grow their business.?

Charlesbank Capital Partners, LLC, is a private investment firm with approximately $2.5 billion of capital committed to acquisition and expansion financing for growing companies and developing real estate assets. The private equity team focuses on middle-market management-led buyouts and growth capital financings, typically investing $20 million to $75 million per transaction. Charlesbank seeks to partner with strong management teams and other value-added investors to build companies that offer competitive advantages and excellent prospects for growth. The firm has offices in Boston and New York.


top

IA000045

CSI's corporate philosophy is "productivity through people." Our company enlists the ideas and commitment of employees at every level in support of CSI's overall mission and financial objectives. CSI has established a reputation second-to-none for quality, dependability, excellent service, and quick response to customer requests. Maintaining our reputation is extremely important to CSI. CSI's plan is to continue to grow and expand, but not at the expense of our excellent service to our valued customers.

Our
Company

Leasing

Global

Used

Contact CSI...

IA000046

CSI provides information technology leasing and asset management services to our customers. The company is dedicated to enhancing its long-term viability and increasing its shareholder and franchise value by:

- focusing on customers with whom close relationships can develop,

- enhancing the added value it brings to such relationships,

- engaging in the highest levels of business conduct with regard to ethics, service and enhancement of reputation,

- deployment of its financial resources in the most effective manner,

- diversification of its markets and investments,

- continual professional development of its personnel.

Our Company

Global

Used

Contact CSI

IA000047

1 of 1

CSI Leasing, Inc





# CSI LEASING





▷ For 34 years, CSI Leasing has been helping companies implement leasing solutions that reduce the costs, risks and hassles of using technology equipment

Our customers know that technology leasing is much more than just a form of financing  It is a strategy for gaining a variety of key benefits throughout the entire equipment lifecycle  Leasing with CSI is about:

- Getting the most for your technology budget
- Gaining flexible options throughout the lease term
- Never being stuck with yesterday's purchase decisions
- Spending less time tracking assets and more time implementing your important projects
- Mitigating the risks and costs of data security and equipment disposal

CSI is the largest independent IT lessor in the United States  Find out why by exploring our approach to leasing services  or link directly from the wheel above  And please let us know if we can help you  too

Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2006 CSI LEASING  INC  All rights reserved

IA000048

About CSI Leasing, Inc.

1 of 1

⚙ MyCSI
⚙ ShipTrack



### About CSI

We know you have choices when acquiring IT equipment
CSI Leasing has the experience to implement flexible leasing
programs that help you reduce the costs, risks and hassles of
owning technology equipment.

- Smart solutions for acquiring equipment
- Online access to keep track of your leased assets
- Flexible options throughout the equipment lifecycle
- Convenient returns process
- A plan for responsible hardware disposal
- No charge data sanitization
- International operations to handle your global needs





Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2006 CSI LEASING  INC  All rights reserved.

IA000049

Financials: CSI Leasing, Inc.





Financials

CSI Leasing?s longevity and financial strength can assure you that we will be here throughout the life of your lease  And since we don?t sell our leased equipment to a third party, you can be assured that we have a vested interest in your continued satisfaction

- CSI Leasing has steadily grown since 1972 to become one of the largest independent IT leasing companies in the world.
- We provide our own equity financing, giving you maximum flexibility
- We have the financial resources to fund your projects
- To insure the highest levels of integrity  our financial statements are audited annually by Ernst & Young, LLP







Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2006 CSI LEASING, INC  All rights reserved

IA000050

CSI — Careers



**Recognized in the industry for our stability, flexibility and service excellence.**

**Computer Sales International, Inc.**

HOME

**Our Company**
Company Profile
Benefits of Leasing
Financials
Locations
CSI News
Careers

**Our Services**
Leasing Options
Consulting
Used Equipment

**Our Vision**
CSI Philosophy
CSI Mission
Survey

CONTACT CSI HERE

## Careers

CSI rewards hard work and team spirit with competitive salaries, excellent benefits and potential for advancement. Contact us if you are interested in becoming a part of our dynamic team of employees

Comprehensive benefits offered to CSI employees include:

- Local managed care and remote office PPO Health Plans
- Prescription Drug benefits including retail cards and mail-order
- Dental plan with an in network and out-of-network option
- Flexible Spending Accounts (pre-tax advantage) for medical and dependent care
- Basic Life and Supplemental Dependent Life Insurance
- Accidental Death & Dismemberment Life Insurance
- Short Term Disability Pay Plan
- Long Term Disability Insurance
- 401(k) Tax Deferred Savings Plan with Company Matching Contributions
- Vacation/Sick Days/Holidays
- Direct Deposit of Payroll Checks
- Business Casual Dress Code
- Free Parking

**Click here to view our current Job Listing**

Job application

| | |
|---|---|
| Name | |
| Street Address | |
| Apartment/Suite | |
| City,State,Zip | |
| Province/Country | |
| Home Phone | |
| Work Phone | |
| Fax Number | |
| Email Address | |

IA000051



Paste Your
Resume Here

Submit | Reset

Home | News | Careers | Used Equipment | Survey | Contact Us

IA000052

CSI -- Careers



## Careers

| Position Title | Department | Effective Date | View |
|---|---|---|---|
| Business/Systems Analyst | MIS | Immediately | View |
| File Clerk | Legal | 10/10/02 | View |
| Accounting Supervisor | Accounting | 10/10/02 | View |
| Accounting Manager | Accounting | 10/10/02 | View |
| Senior Accountant | Accounts Receivables | 10/09/02 | View |

EOE M/F/D/V

Home | News | Careers | Used Equipment | Survey | Contact Us

IA000053

CSI Leasing, Inc : News

MyCSI
ShipTrack



# CSI LEASING

**News/Events**



## COMPUTER AFTERLIFE

October, 2005 - CSI subsidiary EPC was highlighted in a St. Louis Post-Dispatch story focusing on the problem of electronic waste and CSI?s commitment to maintaining a Zero Landfill Policy
(read article)



## INDEPENDENTS MAINTAIN A VIBRANT PRESENCE

July, 2005 - This is one key point in this "State of the IT Leasing Industry" article, contributed to our industry's leading publication by our CEO Ken Steinback
(read article)



## KEN STEINBACK FEATURED IN ST. LOUIS POST-DISPATCH "FIVE MINUTES WITH" COLUMN

ST. LOUIS, MO. (May 20, 2005) - A local reporter spent some time with CEO Ken Steinback to learn the CSI story and find out what sets us apart
(read article)

## COMPUTER SALES INTERNATIONAL CHANGES NAME TO CSI LEASING, INC.
*New Name Defines Company's Area of Expertise*

ST. LOUIS, MO. (May 1, 2005) - Computer Sales International, one of the largest independent IT leasing companies in the world, has changed its name to CSI Leasing, Inc
(read more)

## BUSINESSES FACE GROWING CONCERN OVER HARD DRIVE DISPOSAL PROCEDURES
*Laws Cause Companies to Reassess Business Strategies*
ST. LOUIS (March 2, 2005) - Growing personal privacy concerns have made the issue of data security more important than ever. One area on the hot list of many legislators has been the disposal of hard drives.
(read more)

Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2006 CSI LEASING, INC. All rights reserved

IA000054

CSI Leasing, Inc : International



**CSI LEASING**

MyCSI
ShipTrack

International

Global companies benefit from global solutions  That?s one reason why CSI has structured our international subsidiaries to meet your multinational needs

No matter where you do business  CSI?s philosophy is the same: we build lasting relationships with our customers by providing flexible options and superior service.



Austria
Belgium
Canada
Denmark
Brazil
France
Costa Rica
Germany
Dominican Republic
Italy
El Salvador
Netherlands
Guatemala
Spain
Mexico
Switzerland
Panama
United Kingdom
South America

Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2006 CSI LEASING, INC  All rights reserved.

IA000055

CSI Leasing, Inc : Contact Us



HOME | ABOUT CSI | RETURNS FACILITY | INTERNATIONAL | NEWS/EVENTS | CONTACT US

🛈 My CSI
🛈 ShipTrack

## CSI LEASING

**Contact Us**

CSI serves your needs through offices in most major
metropolitan areas In the United States  To find the office
nearest you, please contact our headquarters

**CSI Leasing Headquarters**
9990 Old Olive Street Road
Suite 101
St Louls, MO 63141
800-955-0960
contactcsl@csileasing.com

For International assistance, select a country:

**Contact Us**



Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2006 CSI LEASING  INC  All rights reserved

IA000056



HOME | ABOUT CSI | RETURNS FACILITY | INTERNATIONAL | NEWS/EVENTS | CONTACT US

**CSI LEASING**

MyCSI
ShipTrack

**Why Lease**



Why lease for IT

Why lease with CSI

It?s tough enough deciding what equipment you need, and even tougher choosing how to acquire, finance and manage it  The decisions you make don?t just affect the IT department - they affect the financial and operational viability of your company

- Should you buy or lease?
- Whom should you trust to help you navigate the process?
- How do you plan for future unknowns?
- How do you get the most equipment for your budget while minimizing the total cost of ownership?
- How do you protect your company from liability given current security and disposal laws?

Leasing may be the answer to many of these questions  CSI Leasing has the experience and expertise to design a solution that meets your needs.

◄ Back                    Next ►

---

Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2006 CSI LEASING  INC  All rights reserved

IA000057



# CSI LEASING

My CSI
ShipTrack

## Why Lease Your IT

There are many compelling reasons to lease your IT assets. Implementing a leasing strategy provides benefits that both IT and finance executives can agree upon

**Technological Benefits**
- Keep current technology on your users' desks with a built-in refresh strategy
- Let your leasing company track assets for you Retrieve and download your asset information online
- Gain flexibility to upgrade your technology to meet your changing needs
- Simplify disposal of assets ? just return the equipment to your leasing partner

**Financial Benefits**
- Reduce total cost of ownership
- Manage cash flow and budgets
- Keep debt off your balance sheet and improve your performance ratios
- Conserve working capital and keep lines of credit intact
- Eliminate book write-downs at the end of the equipment?s useful life
- Lease payments may be 100% deductible as an operating expense

Back          Next

---

Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2006 CSI LEASING INC All rights reserved

IA000058

CSI Leasing, Inc : Lifecycle Services: Why Lease with CSI

HOME | ABOUT CSI | RETURNS FACILITY | INTERNATIONAL | NEWS/EVENTS | CONTACT US

@ MyCSI
& ShipTrack

# CSI LEASING

## Why Lease with CSI

Our business is devoted to offering fair and flexible leasing options throughout the entire equipment lifecycle. CSI's formula is simple - we build strong relationships based on personalized attention and superior service. These are the things we offer to earn your business:

- Consolidation of all your IT assets - regardless of manufacturer - into one lease program
- Online access to track leased & returned assets
- Flexible options throughout the lease term
- Convenient, value-added end of lease process
    - Asset by asset decisions
    - Responsible disposal: remarketing and recycling in-house
    - Hard drive sanitization
- Stability and financial strength
- International operations to handle your global needs
- Industry expertise: 34 years specializing in IT leasing



Why lease with CSI

← Back          Next →

Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2006 CSI LEASING, INC. All rights reserved

IA000059

CSI Leasing, Inc : News: COMPUTER SALES INTERNATIONAL



My CSI
ShipTrack

## CSI LEASING

### News/Events



News/Events

### COMPUTER SALES INTERNATIONAL CHANGES NAME TO CSI LEASING, INC.
#### New Name Defines Company's Area of Expertise





ST. LOUIS, MO. (May 1, 2005) - Computer Sales International, one of the largest independent IT leasing companies in the world, has changed its name to CSI Leasing. Inc., effective immediately

CSI Leasing completed the name change to develop a more consistent brand that clearly identifies the company's area of expertise. When the company was founded in 1972. it focused on buying and selling computers. As the leasing industry matured. CSI began to focus entirely on leasing IT equipment

Last year. CSI Leasing generated more than $171 million in revenue and the company currently owns more than $800 million in leased assets. The privately held company's business structure and management team, which has been in place since the company's inception more than 30 years ago will remain the same

"The reason for the name change is simple - we want our customers and potential customers to have a better understanding of our business" said Ken Steinback chairman and CEO of CSI Leasing. "We help our customers implement flexible leasing programs that reduce the costs risks and hassles of owning technology equipment"

CSI Leasing (www csileasing com) has operations in the US Canada, Mexico. Brazil. Central America. Germany and the United Kingdom

↩ Back

Copyright © 2005-2006 CSI LEASING. INC. All rights reserved

IA000060

HOME | ABOUT CSI | RETURNS FACILITY | INTERNATIONAL | NEWS/EVENTS | CONTACT US

# CSI LEASING

MyCSI
ShipTrack

## Acquisition

When it comes to acquiring equipment it always helps to work with reliaibe people and a solid process. To help you handle the mountain of details and keep things running smoothly, CSI offers the following solutions:

- A dedicated service team
- Simplified ordering and invoicing
- Vendor administration, regardless of manufacturer
- Flexibility to acquire what you want, when you need it

Right from the start, we'll make sure your experience with CSI Leasing is one you'll feel good about

Back                    Next



SmartTrack

Services

---

Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2006 CSI LEASING INC All rights reserved.

IA000061

HOME | ABOUT CSI | RETURNS FACILITY | INTERNATIONAL | NEWS/EVENTS | CONTACT US



ⓜ M / CSI
ⓢ ShipTrack

**Returns Facility**

Our success as a leasing company is due, in part, to our ability to process off-lease equipment. Our returns are processed by our wholly-owned subsidiary, EPC.

EPC is a major provider of IT remarketing, recycling and disposal services. In addition to the equipment they handle for CSI Leasing customers, EPC processes surplus equipment for major corporations throughout the US. With facilities the size of three football fields, EPC has been serving the needs of thousands of customers for over 20 years.

EPC audits, sanitizes hard drives and refurbishes equipment for resale whenever possible. Sales channels include a retail store, online auctions and wholesale distribution. Equipment that cannot be resold is demanufactured to raw materials at EPC's E-Scrap Processing Center, which are then transferred to other processors for use in new products.

Take a Virtual Tour to view EPC's asset recovery and audit capabilities.





Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2006 CSI LEASING, INC  All rights reserved

IA000062



CSI Leasing builds strong relationships based on personalized attention and superior service. Led by your Account Executive and Lease Administrator, your service team will work with you one-on-one to handle the details, learn your preferences, and answer the phone when you call.

Behind the scenes, your service team is supported by a full complement of leasing specialists, with expertise in areas such as portfolio management, legal, billing and returns. And everyone you work with, acquisition through disposal, will be a part of the CSI team.

Because CSI has been helping customers longer than anyone else in the industry, our people have the experience to handle your every need.

⟨ Back                    Next ⟩

Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2008 CSI LEASING, INC. All rights reserved

IA000063

CSI Leasing, Inc : Asset Tracking



HOME    ABOUT CSI    RETURNS FACILITY    INTERNATIONAL    NEWS/EVENTS    CONTACT US

My CSI
ShipTrack

CSI LEASING

**Asset Tracking**

Keeping up with technology installed in multiple locations can be a full-time job  Let your people concentrate on implementing your projects, let ours handle data entry and asset tracking

CSI Leasing has online solutions to reduce the costs associated with equipment tracking

Stay on top of your leased assets with MyCSI

Track your returned equipment with ShipTrack.

◁ Back                    Next ▷

Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2006 CSI LEASING  INC  All rights reserved

IA000064

CSI Leasing, Inc.: Flexibility                                                              1 of



Flexibility is more than a nice marketing concept — at CSI. it7s hardwired into the way we operate From the time we meet, and at every step along the way, you will enjoy fair and flexible options to best suit your changing business needs:

- Structure terms that support your financial and technical goals
- Choose your brands  Choose your suppliers
- Install  upgrade, extend, refresh, return ? all on your timeline.
- Customize invoices to your specifications
- Adjust payments to accommodate your changing budgets
- Make end-of-lease equipment decisions that meet your needs

While you can?t predict the future. you can plan for it

◄ Back                          Next ►

---

Home | About CSI | Returns Facility | International | News/Events | Contact Us | Site Map | MyCSI
Lifecycle Services | Why Lease | Acquisition | Asset Tracking | Flexibility | Disposal | ShipTrack

Copyright © 2005-2006 CSI LEASING. INC  All rights reserved

IA000065

CSI Leasing, Inc : Disposal                                                                                      1 of



**CSI LEASING**



MyCSI
ShipTrack

## Disposal

End of lease does not mean end of service. CSI Leasing offers the most comprehensive set of tools in the industry to ensure that the end of the lease experience is as good as the beginning:

- Convenient and fair return policies
- Online packing guide to assist in step-by-step instructions to minimize damage
- Dedicated Returns Specialist
- Data sanitization procedures to meet compliance requirements and offer peace of mind
- Ability to resell or recycle everything to EPA guidelines to protect you from future liability
- Up-to-date returned asset information online via ShipTrack

- <u>Download</u> our White Paper "The Legislative Issues Surrounding PC Disposal"

We feel so strongly about the importance of the returns and disposal process that we've invested in operations to handle the entire process in-house. EPC, a wholly-owned subsidiary of CSI, uses the right combination of audit, data sanitization and refurbishing to prepare returned equipment for resale or recycling. Resale channels include a retail store, online auctions, and wholesale distribution; recycling is done at our E-Scrap Processing Center

Convenient Return
Online Packing Guide
Data Security
ShipTrack
Recycling

← <u>Back</u>                    <u>Next</u> →

<u>Home</u> | <u>About CSI</u> | <u>Returns Facility</u> | <u>International</u> | <u>News/Events</u> | <u>Contact Us</u> | <u>Site Map</u> | <u>MyCSI</u>
<u>Lifecycle Services</u> | <u>Why Lease</u> | <u>Acquisition</u> | <u>Asset Tracking</u> | <u>Flexibility</u> | <u>Disposal</u> | <u>ShipTrack</u>

Copyright © 2005-2006 CSI LEASING, INC All rights reserved

IA000066

# EXHIBITS 4 - 12

# EXHIBIT 4

PROSPECTUS

## 3,000,000 Shares





### Common Stock

All of the shares of Common Stock offered hereby are being sold by the Company. Prior to this Offering, there has been no public market for the Common Stock of the Company. See "Underwriting" for a discussion of the factors considered in determining the initial public offering price. The Common Stock has been approved for quotation on the Nasdaq National Market under the symbol LCOS.



---

**The shares offered hereby involve a high degree of risk. See "Risk Factors" commencing on page 5.**

---

THESE SECURITIES HAVE NOT BEEN APPROVED OR DISAPPROVED BY THE SECURITIES AND EXCHANGE COMMISSION OR ANY STATE SECURITIES COMMISSION NOR HAS THE SECURITIES AND EXCHANGE COMMISSION OR ANY STATE SECURITIES COMMISSION PASSED UPON THE ACCURACY OR ADEQUACY OF THIS PROSPECTUS. ANY REPRESENTATION TO THE CONTRARY IS A CRIMINAL OFFENSE.

| | Price to Public | Underwriting Discount (1) | Proceeds to Company (2) |
|---|---|---|---|
| Per Share ...................... | $16.00 | $1.12 | $14.88 |
| Total (3) ...................... | $48,000,000 | $3,360,000 | $44,640,000 |

(1) See "Underwriting" for indemnification arrangements with the several Underwriters.

(2) Before deducting expenses payable by the Company estimated at $700,000.

(3) The Company and certain Selling Stockholders have each granted to the Underwriters 30-day options to purchase up to 135,000 and 315,000 additional shares of Common Stock, respectively, solely to cover over-allotments, if any. If all such shares are purchased, the total Price to Public, Underwriting Discount, Proceeds to Company and Proceeds to Selling Stockholders will be $55,200,000, $3,864,000, $46,648,800 and $4,687,200, respectively. See "Underwriting."

---

The shares of Common Stock are offered by the several Underwriters subject to prior sale, receipt and acceptance by them, and subject to the right of the Underwriters to reject any offer in whole or in part and certain other conditions. It is expected that certificates for such shares will be available for delivery on or about April 8, 1996 at the office of the agent of Hambrecht & Quist LLC in New York, New York.

## HAMBRECHT & QUIST

### ALEX. BROWN & SONS
#### INCORPORATED

### WESSELS, ARNOLD & HENDERSON

April 1, 1996

CONFIDENTIAL
PHIL 000239

## PROSPECTUS SUMMARY

*The following summary is qualified in its entirety by the more detailed information and the Consolidated Financial Statements and Notes thereto appearing elsewhere in this Prospectus.*

### The Company

Lycos, Inc. ("Lycos" or the "Company") develops and provides online guides to the Internet's World Wide Web (the "Web") that serve as a new medium for information access. The Company's products and services enable users of the Internet to quickly, easily and accurately identify, select and access the resources and information of interest to them. The Company's easy to use, visually appealing products and services are offered free of charge and include the Lycos Catalog, which the Company believes is one of the most comprehensive indexes of the Web, the a2z Directory, introduced in February 1996 as a convenient way to browse general categories of interest on the Web, and Point Reviews, which provides high quality editorial reviews and ratings of popular sites and activities on the Web. Based on information compiled by the Company, the Company believes that the Lycos Catalog and Point Reviews are two of the most popular sites on the Web, serving tens of millions of information requests per month. More than a single directory or search engine, the Company's family of products and services supplies viewers with a one-stop information destination for navigating the Web.

The rapid growth in the number of users of the Internet and in the number of Web sites has made it increasingly difficult for users to find information relating to their particular interests. To address these needs, users are increasingly relying on catalogs, directories and reviews of information and resources on the Internet. The Company believes that its Lycos Catalog is differentiated from other Internet catalogs based on its size, relevancy of search results and ability to index non-textual information and to scale with the continuing growth of Internet content. The Company's a2z Directory and Point Reviews provide added value to users beyond the search capabilities of the Lycos Catalog by organizing and reviewing the most popular sites on the Web.

The Internet and associated information services are increasingly developing attributes of conventional mass media where advertising and other revenues are generated from viewership and use. The Company believes that the sizable traffic flow created by its products and services provides an attractive platform for measurable, targeted, cost-effective and interactive advertising on the Internet. The Company seeks to help advertisers exploit the capabilities of the Internet as an advertising medium by offering innovative solutions that enable greater customization and more precise target marketing than traditional advertising options.

The Company's strategy is to establish its Internet navigational products and services as a ubiquitous, branded media service that millions of viewers routinely go to or go through to find information on the Internet. To this end, the Company seeks to establish worldwide brand identities for each of its products and services and enhance its offerings with additional content, features and functionality in order to provide users with a richer, more satisfying Internet experience. Likewise, the Company seeks to make its products and services as widely accessible as possible to entice large numbers of viewers to visit the Company's sites. Further, the Company licenses its products and technology and encourages other Web site operators to establish links to its sites in order to create multiple points of entry.

The Company generates revenues primarily through selling advertising on its services and by licensing its products and technology to a range of companies seeking to enhance the value of their Internet offerings. As of January 31, 1996, over 50 customers had placed advertisements on the Company's Web services. These customers (and their respective percentage contribution to the Company's revenues for the six months ended January 31, 1996) include AT&T (8.4%), Hearst New Media (5.3%), IBM (3.6%), MasterCard International (0.5%), Microsoft (4.7%), Netscape (0.9%), NYNEX (2.7%), Prudential Insurance (0.5%), Time Warner (1.4%) and Ziff-Davis (23.7%). The Company's licensees include AT&T, CompuServe, Focus On Line (Germany) and Microsoft.

The Company was formed in June 1995 by CMG@Ventures, L.P. ("CMG@Ventures"), a strategic investment and development partnership of CMG Information Services, Inc. ("CMGI"), to license on an exclusive basis (with certain limited exceptions) from Carnegie Mellon University ("CMU") the Lycos Internet search and indexing technology developed primarily by Dr. Michael L. Mauldin, currently the Company's Chief Scientist, as a faculty member of CMU, and associated intellectual property rights. CMG@Ventures is the Company's principal stockholder. CMG@Ventures, Inc., the managing general partner of CMG@Ventures, and CMG@Ventures Capital Corp., the sole limited partner of CMG@Ventures, are wholly-owned subsidiaries of CMGI. Since inception, CMGI has provided and continues to provide the Company with various administrative services and support.

3

CONFIDENTIAL
PHIL 000241



# a2z Directory
http:// a2z.lycos.com
Directory of the most
popular Web sites

Interactive advertisements
appear on a rotating basis
and link directly to an
advertiser's site

Provides access to other
Lycos services

Categories of
general interest

Search field for entering queries. Allows user
to search Lycos catalog, a2z or Point reviews

Subcategories of Web sites

Popular sites within subcategories with title,
description and related site search option

Interactive advertisements appear
on a rotating basis and link directly
to an advertiser's site

Provides access to
other Lycos services

# Point Reviews
http:// www.pointcom.com

Free review and rating guide
of popular Web sites

Web site reviews
arranged by category

To date, IBM. NECX, Prudential Insurance and
Godiva have purchased approximately $147,000,
$102,000, $15,000 and $3,000, respectively. in
advertising on the Company's services

Title links to actual Web site

Ratings based on a 50-point scale

Critical review prepared by
the Company's professional
writers and editors

CONFIDENTIAL
PHIL 000313

# EXHIBIT 5

# O'BRIEN&LEVINE

Court Reporting Services



YOUR BOSTON CONNECTION...WORLDWIDE

## Computer Sales International, Inc. v. Lycos, Inc.

Transcript of the Testimony of:

# Edward Michael Philip

# November 6, 2006

www.court-reporting.com
mail@court-reporting.com

195 State Street
Boston, MA 02109
(617) 399-0130  888.825.DEPO(3376)

James A. Scally  21280

Edward Michael Philip 11-6-2006
Computer Sales International, Inc. v. Lycos, Inc.

| 18 | 20 |
|---|---|
| 1  A. I was an analyst in the real estate group.<br>2  Q. Both firms?<br>3  A. Oh, sorry. At Salomon Brothers.<br>4  Q. Okay.<br>5  A. At Morgan Stanley, I was a summer associate.<br>6  Q. At the time that you joined -- when did you start<br>7  with Lycos? Was it a few weeks after you signed the<br>8  letters in December of '95?<br>9  A. I don't recall the specific date.<br>10  Q. Just generally.<br>11  A. Sometime in December.<br>12  Q. Okay. How many employees did the company have at<br>13  the time?<br>14  A. I don't recall.<br>15  Q. Roughly.<br>16  A. A dozen.<br>17  Q. Where were its offices?<br>18  A. In Marlborough, Massachusetts.<br>19  Q. Okay. And it was a private company at the time?<br>20  A. Correct.<br>21  Q. When you joined Lycos in December of 1995, was it<br>22  your understanding that it was planning to do a public<br>23  offering of stock?<br>24  A. It was interested in that, yes. | 1  Q. Okay. Was the information in it accurate at the<br>2  time it was issued, to the best of your knowledge?<br>3  A. To the best of your knowledge.<br>4  Q. Okay. The third page of the document, this is a<br>5  two-sided document, so it's page 5, headed "Risk Factors,"<br>6  Bates numbered PHIL 000243, and that discussion continues<br>7  over to page PHIL 000250, do you see that discussion on<br>8  those pages that begins with the heading "Risk Factors"?<br>9  A. I do.<br>10  Q. Was this discussion an accurate description of the<br>11  risk factors associated with Lycos, Inc., at the time that<br>12  this prospectus was issued?<br>13  A. I believe so.<br>14  Q. And did you participate in drafting this<br>15  description of the risks associated with Lycos' business?<br>16  A. I believe so.<br>17  Q. And the purpose of the prospectus was to advise<br>18  people who were considering, might be considering investing<br>19  money in the company as to what the risks associated with<br>20  its business were considered to be; is that right?<br>21  A. Correct.<br>22  Q. Prior to coming to Lycos, had you been involved in<br>23  any aspect of leasing equipment?<br>24  A. I had not. |

| 19 | 21 |
|---|---|
| 1  Q. Okay. And did it subsequently during your tenure<br>2  as chief financial officer do a public offering of its<br>3  stock?<br>4  A. It did.<br>5  MR. KALER: Let's mark as Exhibit 255<br>6  a copy of what appears to be the prospectus<br>7  for that offering.<br>8  (Exhibit 255, prospectus, marked.)<br>9  MR. DOWDEN: Thank you.<br>10  Q. Do you recognize Exhibit 255 as a copy of the<br>11  prospectus for the initial public offering of Lycos stock<br>12  in April of 1996?<br>13  A. I believe so.<br>14  Q. Did you participate in the drafting or preparation<br>15  of any portions of this prospectus?<br>16  A. I did.<br>17  Q. How did you participate?<br>18  A. I was one of the people that helped write it.<br>19  Q. Okay. Who else helped write it other than the<br>20  lawyers and so on?<br>21  A. Bob Davis, Tom Guilefoile, other members of<br>22  management.<br>23  Q. Of Lycos?<br>24  A. Lycos. | 1  Q. Had you been involved in leasing in conjunction<br>2  with your work in real estate?<br>3  A. Can you be more specific?<br>4  Q. Sure. You said you had a real estate license at<br>5  one time. Did you ever function as a broker?<br>6  A. I did not.<br>7  Q. You did not.<br>8  A. No.<br>9  Q. You just got the license?<br>10  A. Correct.<br>11  Q. But you never practiced?<br>12  A. Correct.<br>13  Q. Okay. Prior to coming to Lycos, had you ever<br>14  leased an automobile?<br>15  A. I had not.<br>16  Q. Did you ever subsequently?<br>17  A. No, I have not.<br>18  Q. Did you become involved in leasing of equipment<br>19  after you joined Lycos?<br>20  A. I did.<br>21  Q. Okay. What was your first involvement -- well,<br>22  strike that.<br>23  At the time that you started with Lycos, I think<br>24  you said their offices were in Marlborough? |

6 (Pages 18 to 21)

# EXHIBIT 6

## UNITED STATES DISTRICT COURT
### DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| COMPUTER SALES INTERNATIONAL, INC., | ) | C.A. No. 05-10017-RWZ |
| Plaintiff and Defendant-in-Counterclaim, | ) | |
| v. | ) | |
| LYCOS, INC., | ) | **AFFIDAVIT OF EDWARD M. PHILIP** |
| Defendant and Plaintiff-in-Counterclaim, | ) | |
| and | ) | |
| BANK OF AMERICA f/k/a FLEET BANK, | ) | |
| Trustee Process Defendant | ) | |

I, Edward M. Philip, do hereby depose under oath and state as follows:

1.     I was employed at Lycos, Inc. ("Lycos") in Massachusetts from December 1995 until January 2004. From 1995 until approximately February 2001, I was Lycos's Chief Operating Officer ("COO") and Chief Financial Officer ("CFO"). Beginning in February 2001 until my departure in 2004, I served as Lycos's Senior Vice President of Special Projects.

2.     I have personal knowledge of the facts set forth herein.

3.     Beginning in 1997, Lycos and Computer Sales International, Inc. ("CSI") entered into numerous equipment schedules for the lease of technology equipment that Lycos used to operate its business. In my capacity as Lycos's COO and CFO, I signed certain equipment schedules with CSI on behalf of Lycos. More specifically, I signed CSI equipment

schedules 1, 2, 4, 5, 7, 64C, 64D, 66F, 66G, 67E, 67F, 69F, and 69G on behalf of Lycos.

Of those thirteen schedules, 1, 2, 4, 5, 7, 64C, 66F, 67E, and 69F were schedules pursuant to

which Lycos leased new computer equipment from CSI, while equipment schedules 64D, 66G,

67F, and 69G were refinancings (the "Refinanced Schedules") of earlier schedules with CSI.

Prior to joining Lycos, I had no experience with equipment leasing.

4.    I have no recollection of anyone ever telling me that the present value of the

payments to be made under the Refinanced Schedule(s) plus the present value of the residual

value of the equipment under the Refinanced Schedules exceeded the present value of the

remaining payments that would have been made under the terminating schedule(s) plus the

present value of the estimated residual value of the equipment under the terminating

schedule(s). More generally, I have no recollection of anyone ever telling me that CSI was

charging Lycos a mark-up, fee, or other premium in connection with the Refinanced

Schedules. Further, I am unaware of anyone at Lycos that knew CSI was charging such a

mark-up, fee, or premium. While I would have expected that Lycos would pay more interest

over the life of a refinanced schedule because it had use of the equipment for a longer period

of time, if anyone had told me that CSI was charging such a mark-up, fee, or premium on the

Refinanced Schedules, I would not have signed the Refinanced Schedules on the terms set forth

therein.

5.    During my tenure as COO and CFO at Lycos, I worked out of Lycos's offices

in Massachusetts. It was my ordinary business practice to request, and in fact it was the case,

that documents for my signature were sent to those offices. While I did have occasion to travel

for business, it was my ordinary business practice to sign documents requiring my signature,

such as leases and equipment schedules with lessors, while I was in those offices.  I have no

recollection, nor do I have any reason to believe, that I deviated from this ordinary business

practice when signing the equipment schedules with CSI.

Signed under the penalties of perjury, this _30_ day of August, 2007.

Edward M. Philip

# EXHIBIT 7

# O'BRIEN&LEVINE

Court Reporting Services



YOUR BOSTON CONNECTION...WORLDWIDE

## Computer Sales International, Inc. v. Lycos, Inc.

Transcript of the Testimony of:

# Michael Ripps

# November 14, 2006

www.court-reporting.com
mail@court-reporting.com

195 State Street
Boston, MA 02109
(617) 399-0130  888.825.DEPO(3376)

Christy L. Freyberg  21832

Michael Ripps 11-14-2006
Computer Sales International, Inc. v. Lycos, Inc.

| 26 | | | 28 | | |
|---|---|---|---|---|---|
| 1 | Q. | Generally was that distinguishable from the | 1 | A. | Went to work for a bank in Atlanta. |
| 2 | | stock options that you were granted? | 2 | Q. | Which bank? |
| 3 | A. | I can't remember the specific aspects of | 3 | A. | National Bank of Georgia. |
| 4 | | the program. I believe it was outside the stock option | 4 | Q. | And how long did you work there? |
| 5 | | program. | 5 | A. | Approximately -- approximately a year and a |
| 6 | Q. | Okay. It permitted you to periodically | 6 | | half. |
| 7 | | purchase stock with your own funds or did your employer | 7 | Q. | And then what did you do? |
| 8 | | contribute? What do you remember? | 8 | A. | Then I went to work for Sumitomo Bank. |
| 9 | A. | I can't remember. | 9 | Q. | In Atlanta? |
| 10 | Q. | During the course of your employment at | 10 | A. | Yes. |
| 11 | | Lycos, and I mean during the entire period that Lycos | 11 | Q. | How long did you work there? |
| 12 | | was paying you, even when you went over to Asia, but | 12 | A. | Approximately five to six years. |
| 13 | | focusing now on the early period because I think that's | 13 | Q. | In what position or positions? |
| 14 | | what's relevant, did you become involved in handling | 14 | A. | Initially as a loan analyst and then as a |
| 15 | | Lycos equipment leases? | 15 | | corporate loan officer. |
| 16 | A. | Yes. | 16 | Q. | And what did you do when you left Sumitomo? |
| 17 | Q. | How did you become involved? | 17 | A. | Went to work for Wachovia Bank. |
| 18 | A. | As I generally recall, when I joined the | 18 | Q. | Wachovia? |
| 19 | | company, the relationship with the equipment lease | 19 | A. | Uh-huh (affirmative). |
| 20 | | companies was turned over to me. | 20 | Q. | Here in Atlanta? |
| 21 | Q. | Who was it turned over to you from? | 21 | A. | Yes. |
| 22 | A. | I can't recall exactly. It was either | 22 | Q. | How long did you work for them? |
| 23 | | Brian Lucy or Tom Guilfoile. | 23 | A. | Approximately -- approximately two years. |
| 24 | Q. | And were you told what responsibilities you | 24 | Q. | What position? |

| 27 | | | 29 | | |
|---|---|---|---|---|---|
| 1 | | would have in that area at the time the | 1 | A. | I was a corporate loan officer. |
| 2 | | responsibilities were turned over to you? | 2 | Q. | And then where did you go? |
| 3 | A. | I can't recall the specific conversation | 3 | A. | Then I went to Lycos. |
| 4 | | from seven years ago about that. | 4 | Q. | And you moved up to Boston or not? |
| 5 | Q. | Can you tell us what your responsibilities | 5 | A. | Yes. |
| 6 | | were that you assumed when you started assuming those | 6 | Q. | You did? |
| 7 | | responsibilities. | 7 | A. | Yes. |
| 8 | A. | My responsibilities were to get the | 8 | Q. | Do you hold any professional licenses? |
| 9 | | equipment lease financing for the equipment that we | 9 | A. | No. |
| 10 | | were -- the company was acquiring and to work with the | 10 | Q. | Have you ever held any professional |
| 11 | | leasing companies to do that. | 11 | | licenses? |
| 12 | Q. | Briefly, what's your educational | 12 | A. | No. |
| 13 | | background? | 13 | Q. | Have you ever been fired from any of these |
| 14 | A. | Starting from? | 14 | | jobs? |
| 15 | Q. | High school graduation. What year? | 15 | A. | No. |
| 16 | A. | I graduated high school in 1983. I | 16 | Q. | Have you ever been convicted of a crime? |
| 17 | | graduated college in 1987. | 17 | A. | No. |
| 18 | Q. | Where did you go to school? | 18 | Q. | What's your date of birth? |
| 19 | A. | To Vanderbilt. | 19 | A. | March 26th, 1965. |
| 20 | Q. | What degree did you receive when you | 20 | Q. | What's your current home address? |
| 21 | | graduated? | 21 | A. | It's 217 Woodlawn Avenue, Athens, Georgia, |
| 22 | A. | B.A. in economics. | 22 | | 30606. |
| 23 | Q. | And what did you do after you got your | 23 | Q. | Approximately when in 2004 did you leave |
| 24 | | bachelor's? | 24 | | Lycos? |

8 (Pages 26 to 29)

# EXHIBIT 8

# O'BRIEN &LEVINE

## Court Reporting Services



YOUR BOSTON CONNECTION...WORLDWIDE

# Computer Sales International, Inc. v. Lycos, Inc.

Transcript of the Testimony of:

# Sam Ziba

# September 19, 2006

www.court-reporting.com
mail@court-reporting.com

195 State Street
Boston, MA 02109
(617) 399-0130  888.825.DEPO(3376)

Nicole E. Guilbert  20512

Sam Ziba 9-19-2006
Computer Sales International, Inc. v. Lycos, Inc.

134

1    A. Yes.
2    Q. These examples that I gave you are from 2000, and
3    I'll show you now this -- did there come a time in 2000
4    towards the -- I guess it was the fall that you were
5    interviewed by some of the people at Avnet who were
6    providing some lease consulting advice to Lycos about how
7    it should handle its leases?
8    A. Yeah, we were talking --
9        MR. BEAN: Objection.
10   Q. (By Mr. Kaler) You can answer.
11       THE WITNESS: Yeah. We talked to
12   Avnet at some point.
13       (Exhibit 122, Lease Assessment and
14       Asset Inventory Analysis Report, marked for
15       Identification.)
16   Q. (By Mr. Kaler) I'm going to show you what's been
17   marked as Exhibit 122, a document produced by Lycos in this
18   case entitled "Lease Assessment and Asset Inventory
19   Analysis Report," December 15th of 2000. First question is
20   have you ever seen this document before?
21   A. Want me to stop?
22   Q. No. No. I'm sorry. It's perfectly all right.
23   A. These are all appendixes. I'm sorry, the question
24   was?

135

1    Q. Do you recognize this document?
2    A. This specific document, I've seen a document from
3    Avnet.
4    Q. Okay. The best of your knowledge, is this the
5    document you saw?
6    A. Six years ago, I --
7    Q. Well, this is what was produced to us by Lycos.
8    Do you believe this is the document you saw?
9    A. I do remember a report from Avnet.
10   Q. Did you read the report when you got it back then?
11   A. Not entirely, I have to say.
12   Q. No, but you read through some portions of it?
13   A. Bits and pieces of it, I read through.
14   Q. What was your understanding of why the report from
15   Avnet had been delivered to you folks at Lycos?
16       MR. BEAN: Objection.
17   Q. (By Mr. Kaler) You can answer.
18   A. Asset inventory analysis giving us a database,
19   tracking stuff, I assume.
20       THE VIDEOGRAPHER: Here ends
21   Videotape Number 2. Off the record 12:25
22   p.m.
23       (A brief recess was taken.)
24       THE VIDEOGRAPHER: Here begins

136

1        Videotape Number 3 in today's deposition of
2        Sam Ziba. Back on the record 12:26 p.m.
3    Q. (By Mr. Kaler) What was your understanding as to
4    who had -- who at Lycos had sort of retained Avnet to do a
5    report on those subjects that you just mentioned?
6        MR. BEAN: Objection.
7        THE WITNESS: I don't recall Lycos
8        retaining Avnet.
9    Q. (By Mr. Kaler) Someone paid Avnet to obviously
10   prepare a -- do all of this work?
11       MR. BEAN: Objection.
12       THE WITNESS: Your question is that
13       -- if Lycos paid Avnet to do this?
14   Q. (By Mr. Kaler) Right.
15   A. I don't recall.
16   Q. Do you see where on page LYC14561 --
17   A. 1456 -- yep.
18   Q. In the project overview section of the report, the
19   third bullet point says, quote, All lease paperwork is
20   currently managed by Sam Ziba --
21   A. What page is that? I'm sorry. I have page 13 --
22   Q. Page 13 --
23   A. Oh, okay.
24   Q. -- top of the page, third bullet point. Do you

137

1    see where the report says, "All lease paperwork is
2    currently managed by Sam Ziba. In the future it may be
3    tracked in the future using PeopleSoft Financials"?
4    A. Yeah, I see that.
5    Q. At the time, at least as of December of 2000, you
6    were managing the lease paperwork for Lycos, correct?
7    A. I started at around that time, yes.
8    Q. And part of the management of the lease paperwork
9    included managing and tracing back to the purchase orders,
10   as we've seen, the CSI schedules that were being executed
11   as they were being executed?
12   A. That would have been part of the duties, yes.
13   Q. In the first page of this report, it's actually, I
14   think, five pages in, LYC14549 --
15   A. Yep.
16   Q. -- it states that "Avnet was retained by Lycos to
17   perform an inventory of the Waltham and Santa Clara data
18   centers to integrate lease and service contract information
19   and make recommendations for financial process
20   improvement." Do you recall generally that it was your
21   understanding that that's what Avnet was doing when they
22   were talking to you at this time?
23   A. They were trying to keep track -- create an
24   inventory, yes. They disclosed that to me.

35 (Pages 134 to 137)

# EXHIBIT 9

**1**

1  UNITED STATES DISTRICT COURT
2  DISTRICT OF MASSACHUSETTS
3
4  ----------------------x
5  COMPUTER SALES INTERNATIONAL, INC ,
6    Plaintiff and Defendant-in-
  Counterclaim
7           Civil Action
  vs     No. 05-10017-RWZ
8
  LYCOS, INC ,
9
  Defendant and Plaintiff-in-
10    Counterclaim
11  and
12  BANK OF AMERICA f/k/a FLEET BANK,
13    Trustee Process Defendant
14  ----------------------x
15
16     DEPOSITION OF THOMAS EDWARD GUILFOILE, a witness
17  called by and on behalf of the Plaintiff, taken
18  pursuant to the applicable provisions of the Federal
19  Rules of Civil Procedure. before James A  Scally.
20  RMR. CRR, a Notary Public in and for the Commonwealth
21  of Massachusetts. at the offices of McCarter &
22  English. 225 Franklin Street. Boston, Massachusetts,
23  on Thursday, December 7, 2006. commencing at 8:19
24  a.m.

**2**

1  A P P E A R A N C E S
2
3  MCCARTER & ENGLISH LLP
4    225 Franklin Street
5    Boston, Massachusetts  02110
6    617-345-7000
7    By:  Robert J. Kaler, Esq.
8      Edward W. Little. Esq.
9      Eileen Pellerin, Paralegal
10      Counsel for the Plaintiff
11
12  MCDERMOTT WILL & EMERY
13    28 State Street
14    Boston, Massachusetts  02109-1775
15    617-535-4426
16    By:  Thomas O. Bean. Esq
17      Counsel for the Defendant and
18      Counterclaimant Lycos. Inc
19
20
21
22
23
24

**3**

1  A P P E A R A N C E S
2
3  ROPES & GRAY LLP
4    One International Place
5    Boston, Massachusetts  02110-2624
6    617-951-7000
7    By:  James P. Dowden, Esq.
8      Counsel for the Witness
9
10    Also Present:
11    Thomas Shahood. Videographer
12    Jeff Rousseau
13
14
15
16
17
18
19
20
21
22
23
24

**4**

1           I N D E X
2  WITNESS         EXAMINATION
3  THOMAS EDWARD GUILFOILE
4    (By Mr. Kaler)       7
  (By Mr. Bean)      175
5    (By Mr Kaler)      199
6
7
8
9
10          E X H I B I T S
  NO.             PAGE
11   1   Excerpt of rough draft of transcript   179
12  433  IPO binding documents      12
13  434  IPO binding documents      12
14  435  Excerpt of Exhibit 433     13
15  436  12/01 letter         29
16  437  12/01 letter         29
17  438  Spreadsheet        31
18  439  6/97 lease         48
19  440  10/99 letter       82
20  441  6/97 equipment schedule    86
21  442  Equipment schedule 5-A   91
22  443  7/97 equipment schedule    95
23  444  9/97 equipment schedule   117
24

25

1    A.  Uh-huh.
2    Q.  Sorry, you need to say yes or no.
3    A.  Yes.
4    Q.  How long did you meet with them?
5    A.  Approximately three or four hours.
6    Q.  When else did you meet with Lycos' attorneys in
7  this case in preparation for your testimony?
8         MR. BEAN:  Objection.
9    Q.  You did meet with them in preparation for your
10  testimony, right?
11    A.  I met with them on Tuesday.
12    Q.  Two days ago?
13    A.  Yes.
14    Q.  And you understood that it was in preparation for
15  your testimony today, right?
16         MR. DOWDEN:  Objection.
17    Q.  You can answer.
18    A.  Yes.
19    Q.  Okay.  When else did you meet with Lycos'
20  attorneys in this case?
21         MR. BEAN:  Objection.
22    Q.  You can answer.
23    A.  I did not.
24    Q.  What did you discuss with Lycos' attorneys in your

26

1  meeting with them on Tuesday in preparation for coming here
2  to testify?
3         MR. BEAN:  Mr. Dowden, I would ask
4    that you instruct the witness not to answer
5    the question on the grounds of attorney-
6    client privilege.
7         MR. DOWDEN:  I will honor that
8    request and instruct you not to answer.
9    Q.  Did you discuss how much you should remember —
10         MR. BEAN:  Mr. Dowden, I would —
11    Q.  — in your testimony?
12         MR. BEAN:  — instruct you to
13    instruct the witness not to answer the
14    question.
15         MR. DOWDEN:  I will honor the
16    request.  Do not answer the question.
17    Q.  Who else was present at the meeting?  Was the
18  Lycos attorney that met with you two days ago Mr. Bean?
19    A.  Yes, it was.
20    Q.  Who else was present at the meeting?
21    A.  Mr. Dowden.
22    Q.  Anyone else?
23    A.  No.
24    Q.  All right.  You do recall that CSI was the largest

27

1  lessor of equipment to Lycos during the time that you
2  worked there, don't you?
3         MR. DOWDEN:  Objection.
4         MR. BEAN:  Objection.
5    A.  I recall that CSI was a lessor to Lycos.
6    Q.  You recall that Lycos — that CSI was the largest
7  lessor of equipment to Lycos in terms of dollar volume,
8  don't you?
9    A.  I don't recall.
10    Q.  You recall that you signed over 100 equipment
11  schedules between Lycos and CSI, don't you?
12         MR. DOWDEN:  Objection.
13    A.  I don't recall.
14    Q.  No recollection?
15    A.  You asked if I recalled signing over a hundred
16  documents.  I don't recall.
17    Q.  I asked — well, I'll ask you now if you recall
18  having signed any leases between Lycos and CSI.  By leases
19  I mean equipment schedules.
20    A.  I recall signing lease documents.  I don't recall
21  precisely which — which ones, yes.
22    Q.  And was it part of your duties and
23  responsibilities to review and sign equipment schedules
24  between Lycos and CSI?

28

1         MR. BEAN:  Objection.
2    Q.  You can answer.
3    A.  I did sign lease documents or related schedules
4  for CSI, yes.
5    Q.  And it was part of your duties and
6  responsibilities to do so?
7    A.  Yes.
8    Q.  Would you describe for us in detail the
9  involvement that you had in the preparation of the
10  company's securities filings, filings with the Securities
11  and Exchange Commission, including the financial statements
12  and information that was submitted?
13    A.  I was a member of the team of people who helped
14  put together the documents.
15    Q.  Were you the lead person?
16    A.  I don't know that there was necessarily a lead
17  person.
18    Q.  Well, who else was on the team?
19    A.  It would have included lawyers, included people on
20  my staff who helped accumulate the information and prepare
21  the financials.
22    Q.  Who were the people on your staff?
23    A.  Well, my controller was Brian Lucy.  Richard
24  Monroe was the accounting manager.

# EXHIBIT 10

# O'BRIEN&LEVINE

Court Reporting Services



YOUR BOSTON CONNECTION...WORLDWIDE

## Computer Sales International, Inc. v. Lycos, Inc., et al.

Transcript of the Testimony of:

# Brian David Lucy

# November 10, 2006

www.court-reporting.com
mail@court-reporting.com

195 State Street
Boston, MA 02109
(617) 399-0130  888.825.DEPO(3376)

James A. Scally  21702

Brian David Lucy  11-10-2006
Computer Sales International, Inc. v. Lycos, Inc., et al.

46

1   fact witness in this case and you've
2   influenced his testimony.
3       MR. BEAN: Excuse me.
4       MR. KALER: Now, the court will
5   decide ultimately what the privilege issues
6   are. But these questions don't seek to
7   elicit privileged communications.
8       MR. BEAN: If you want to ask him
9   whether he understood any lease documents
10  he signed were contracts, you may do so,
11  but you have included prefatory remarks
12  concerning what he was shown or what you
13  believe he was shown.
14      MR. KALER: I -- I -- you've made
15  your objection.
16  BY MR. KALER:
17      Q. Would you answer my question, please?
18      MR. DAVIDSON: Can we have the
19  question read back, please --
20      MR. KALER: Sure.
21      Q. At the time --
22      MR. DAVIDSON: -- or restate it.
23      Q. At the time you were shown the lease documents two
24  days ago, you understood that they were contracts in issue

47

1   in this case, correct?
2       A. I understood that they were -- they were -- they
3   were documents at issue in this case. I don't know if
4   they're contracts. I don't know that. I'm not an
5   attorney. So I'm not trying to be difficult. I just don't
6   know if those documents constitute a legal definition of a
7   contract.
8       Q. Well, you understood that they were leases, right?
9       MR. DAVIDSON: Objection.
10      MR. BEAN: Objection.
11      Q. You can answer.
12      A. I don't know that either.
13      Q. You don't know whether the -- you identified them
14  as leases, sir.
15      A. They were documents related to leases.
16      Q. Well, they were equipment schedules, right?
17      A. Yes.
18      MR. BEAN: Objection. Mr.
19  Davidson --
20      Q. Do you remember signing --
21      MR. KALER: I'm not going to let you
22  interfere.
23      MR. BEAN: You can not let me
24  interfere --

48

1       Q. Do you remember signing --
2       MR. DAVIDSON: -- but I'm not going
3   to let this witness testify as to
4   privileged communications --
5       MR. KALER: I'm not asking about
6   privileged communications.
7       MR. BEAN: -- notwithstanding your
8   repeated attempt to elicit privileged
9   communications.
10      MR. KALER: I'm not seeking --
11  BY MR. KALER:
12      Q. At the time that you were -- the equipment
13  schedules that you looked at, were some of them equipment
14  schedules that you had signed?
15      A. That's true.
16      Q. Okay. And during the course of your tenure at
17  Lycos, after you became CFO, you did sign equipment leases
18  with CSI, correct?
19      A. That's true.
20      Q. And when you signed those equipment leases with
21  CSI, you understood that they were contracts --
22      MR. DAVIDSON: Objection.
23      Q. -- of a sort, right?
24      MR. BEAN: Objection.

49

1       Q. You can answer.
2       A. I don't know. They were agreements. They were
3   agreements between us and CSI.
4       Q. Okay.
5       A. If that's a contract, that's a contract.
6       Q. All right. Fine. And you understood that was the
7   case, right?
8       A. I understood I was signing an agreement with CSI.
9       Q. Okay. And, for example, the documents that we've
10  marked, for example, as --
11      (Exhibit 312, agreement, marked.)
12      Q. -- Exhibit 312, which I show you now, Exhibit 312
13  is one of the agreements that you signed with CSI on behalf
14  of Lycos during the time that you were the chief financial
15  officer -- excuse me.
16      Exhibit 312 is one of the agreements that you
17  signed on behalf of Lycos with CSI during the time that you
18  were CFO of Lycos, correct?
19      A. It appears, yes.
20      Q. And is that your signature in the lower right
21  corner?
22      A. It -- it appears to be.
23      (Exhibit 313, 7/10/01 agreement,
24  marked.)

13 (Pages 46 to 49)

Brian David Lucy  11-10-2006
Computer Sales International, Inc. v. Lycos, Inc., et al.

46

1    fact witness in this case and you've
2    influenced his testimony.
3        MR. BEAN: Excuse me.
4        MR. KALER: Now, the court will
5    decide ultimately what the privilege issues
6    are. But these questions don't seek to
7    elicit privileged communications.
8        MR. BEAN: If you want to ask him
9    whether he understood any lease documents
10   he signed were contracts, you may do so,
11   but you have included prefatory remarks
12   concerning what he was shown or what you
13   believe he was shown.
14       MR. KALER: I -- I -- you've made
15   your objection.
16   BY MR. KALER:
17   Q.  Would you answer my question, please?
18       MR. DAVIDSON: Can we have the
19   question read back, please --
20       MR. KALER: Sure.
21   Q.  At the time --
22       MR. DAVIDSON: -- or restate it.
23   Q.  At the time you were shown the lease documents two
24   days ago, you understood that they were contracts in issue

47

1    in this case, correct?
2    A.  I understood that they were -- they were -- they
3    were documents at issue in this case. I don't know if
4    they're contracts. I don't know that. I'm not an
5    attorney. So I'm not trying to be difficult. I just don't
6    know if those documents constitute a legal definition of a
7    contract.
8    Q.  Well, you understood that they were leases, right?
9        MR. DAVIDSON: Objection.
10       MR. BEAN: Objection.
11   Q.  You can answer.
12   A.  I don't know that either.
13   Q.  You don't know whether the -- you identified them
14   as leases, sir.
15   A.  They were documents related to leases.
16   Q.  Well, they were equipment schedules, right?
17   A.  Yes.
18       MR. BEAN: Objection. Mr.
19   Davidson --
20   Q.  Do you remember signing --
21       MR. KALER: I'm not going to let you
22   interfere.
23       MR. BEAN: You can not let me
24   interfere --

48

1    Q.  Do you remember signing --
2        MR. DAVIDSON: -- but I'm not going
3    to let this witness testify as to
4    privileged communications --
5        MR. KALER: I'm not asking about
6    privileged communications.
7        MR. BEAN: -- notwithstanding your
8    repeated attempt to elicit privileged
9    communications.
10       MR. KALER: I'm not seeking --
11   BY MR. KALER:
12   Q.  At the time that you were -- the equipment
13   schedules that you looked at, were some of them equipment
14   schedules that you had signed?
15   A.  That's true.
16   Q.  Okay. And during the course of your tenure at
17   Lycos, after you became CFO, you did sign equipment leases
18   with CSI, correct?
19   A.  That's true
20   Q.  And when you signed those equipment leases with
21   CSI, you understood that they were contracts --
22       MR. DAVIDSON: Objection.
23   Q.  -- of a sort, right?
24       MR. BEAN: Objection.

49

1    Q.  You can answer.
2    A.  I don't know. They were agreements. They were
3    agreements between us and CSI.
4    Q.  Okay.
5    A.  If that's a contract, that's a contract.
6    Q.  All right. Fine. And you understood that was the
7    case, right?
8    A.  I understood I was signing an agreement with CSI.
9    Q.  Okay. And, for example, the documents that we've
10   marked, for example, as --
11       (Exhibit 312, agreement, marked.)
12   Q.  -- Exhibit 312, which I show you now, Exhibit 312
13   is one of the agreements that you signed with CSI on behalf
14   of Lycos during the time that you were the chief financial
15   officer -- excuse me.
16   Exhibit 312 is one of the agreements that you
17   signed on behalf of Lycos with CSI during the time that you
18   were CFO of Lycos, correct?
19   A.  It appears, yes.
20   Q.  And is that your signature in the lower right
21   corner?
22   A.  It -- it appears to be.
23       (Exhibit 313, 7/10/01 agreement,
24       marked.)

13 (Pages 46 to 49)

Brian David Lucy  11-10-2006
Computer Sales International, Inc. v. Lycos, Inc., et al.

54

1    A.  It appears to be
2    Q.  And is that your signature in the lower right
3  corner?
4    A.  It appears to be.
5    Q.  And is that your handwriting where you wrote "CFO
6  10/4/01" after your signature?
7    A.  Appears to be.
8    Q.  Let me show you what's been marked previously as
9  Plaintiff's Exhibit 56.  Is this a copy of still another
10 agreement that you signed on behalf of Lycos with CSI, this
11 one on or about October 4th of 2001, again, during the
12 period that you were chief financial officer of Lycos?
13   A.  It appears to be.
14   Q.  And is that your signature in the lower right
15 corner of this document?
16   A.  It appears to be.
17   Q.  And is that your handwriting, "CFO, October 4th,
18 2001" --
19   A.  It appears to be.
20   Q.  -- in the lower right corner?
21   A.  It appears to be.
22   Q.  Now, at the time that you signed these agreements
23 on behalf of Lycos that we've marked as Plaintiff's
24 Exhibits 55 and 56 and 312 through 318, you knew that they

55

1  were agreements that Lycos was entering into with CSI for
2  the lease of various types of computer equipment, correct?
3    A.  Yes.
4    Q.  Okay.  In connection with the work that you did
5  with respect to the lease of computer equipment from CSI,
6  could you describe in your own words how you sort of
7  transitioned into doing that work?  I appreciate you've
8  said you really weren't involved in it very much, if at
9  all, until you became CFO; is that a fair statement?
10   A.  That's right.
11       MR. BEAN:  Objection.
12   Q.  Okay.  In other words, you really -- you didn't
13 really have much sort of direct contact with the leasing
14 function until -- until you became CFO?
15   A.  That's right.
16   Q.  Did you do anything at all in connection with the
17 leasing before that that you can remember?
18   A.  I believe the mail came to me, and we were
19 responsible for paying the invoices, my team.
20   Q.  And when you say you were responsible for paying
21 the invoices, do you mean the accounting department was
22 responsible for paying the invoices?
23   A.  That's right.
24   Q.  Okay.  And as controller, were you sort of the

56

1  manager of the accounting department?
2    A.  Yes.  I had an assistant controller below me that
3  managed as well.
4    Q.  Who was that or who were those people in that
5  position during the -- I guess the period we're talking
6  about is roughly February '99 up until -- no.  Maybe
7  it's -- it's a bit earlier than that, isn't it?
8      You became CFO in about February, March of 2001,
9  and I guess you were controller going back to '97?
10       MR. BEAN:  Objection.
11   Q.  You can answer.
12   A.  Controller, I think I was controller in '98.  July
13 '98.
14   Q.  Okay.  Can you, as best you can remember, can you
15 tell us who your assistants were in the order that they
16 came?
17   A.  There was Richard Monroe; there was Kevin Baillie
18   Q.  Anyone else?
19   A.  That's it.  Sorry.  After Kevin left, it was Julie
20 Callagee.
21   Q.  Okay.  And what was the procedure for paying
22 the -- the CSI invoices out of your department just
23 generally during the time that you were controller?
24   A.  It would have been -- I don't -- it would have

57

1  been to receive the invoice with a signature that someone
2  had approved it, and cut a check.
3    Q.  Who typically had to approve the invoices, if
4  there was a typical person approving it?
5    A.  Any one of the people I mentioned before.  Peter
6  Angus.  Sandra, that list of people.
7    Q.  Someone from the leasing department?
8    A.  There was no leasing department.  There were
9  people that were responsible for leases.
10   Q.  Okay.
11   A.  And they would have been people to review and
12 approve the invoices.
13   Q.  So that would be in the beginning Peter Angliss
14 and then Sandra Cuculiza and then Mike Ripps and ultimately
15 Sam Ziba?
16   A.  That's right.
17   Q.  How did they -- what, did they sign off on it, or?
18   A.  I don't recall.  I wasn't -- I wasn't personally
19 involved with that.
20       (Exhibit 319, two letters, marked.)
21   Q.  Okay.  Let's briefly run through some other
22 employment issues, just to -- let me show you what's been
23 marked as Exhibit 319.  We're -- we're jumping ahead here
24 in time a little bit, so I just draw your attention to the

15 (Pages 54 to 57)

Brian David Lucy  11-10-2006
Computer Sales International, Inc. v. Lycos, Inc., et al.

54

1    A.  It appears to be.
2    Q.  And is that your signature in the lower right
3    corner?
4    A.  It appears to be.
5    Q.  And is that your handwriting where you wrote "CFO
6    10/4/01" after your signature?
7    A.  Appears to be.
8    Q.  Let me show you what's been marked previously as
9    Plaintiff's Exhibit 56.  Is this a copy of still another
10   agreement that you signed on behalf of Lycos with CSI, this
11   one on or about October 4th of 2001, again, during the
12   period that you were chief financial officer of Lycos?
13   A.  It appears to be.
14   Q.  And is that your signature in the lower right
15   corner of this document?
16   A.  It appears to be.
17   Q.  And is that your handwriting, "CFO, October 4th,
18   2001"?
19   A.  It appears to be.
20   Q.  -- in the lower right corner?
21   A.  It appears to be.
22   Q.  Now, at the time that you signed these agreements
23   on behalf of Lycos that we've marked as Plaintiff's
24   Exhibits 55 and 56 and 312 through 318, you knew that they

55

1    were agreements that Lycos was entering into with CSI for
2    the lease of various types of computer equipment, correct?
3    A.  Yes.
4    Q.  Okay.  In connection with the work that you did
5    with respect to the lease of computer equipment from CSI,
6    could you describe in your own words how you sort of
7    transitioned into doing that work?  I appreciate you've
8    said you really weren't involved in it very much, if at
9    all, until you became CFO; is that a fair statement?
10   A.  That's right.
11       MR. BEAN:  Objection.
12   Q.  Okay.  In other words, you really -- you didn't
13   really have much sort of direct contact with the leasing
14   function until -- until you became CFO?
15   A.  That's right.
16   Q.  Did you do anything at all in connection with the
17   leasing before that that you can remember?
18   A.  I believe the mail came to me, and we were
19   responsible for paying the invoices, my team.
20   Q.  And when you say you were responsible for paying
21   the invoices, do you mean the accounting department was
22   responsible for paying the invoices?
23   A.  That's right.
24   Q.  Okay.  And as controller, were you sort of the

56

1    manager of the accounting department?
2    A.  Yes.  I had an assistant controller below me that
3    managed as well.
4    Q.  Who was that or who were those people in that
5    position during the -- I guess the period we're talking
6    about is roughly February '99 up until -- no.  Maybe
7    it's -- it's a bit earlier than that, isn't it?
8        You became CFO in about February, March of 2001,
9    and I guess you were controller going back to '97?
10       MR. BEAN:  Objection.
11   Q.  You can answer.
12   A.  Controller, I think I was controller in '98, July
13   '98.
14   Q.  Okay.  Can you, as best you can remember, can you
15   tell us who your assistants were in the order that they
16   came?
17   A.  There was Richard Monroe; there was Kevin Baillie.
18   Q.  Anyone else?
19   A.  That's it.  Sorry.  After Kevin left, it was Julie
20   Callagee.
21   Q.  Okay.  And what was the procedure for paying
22   the -- the CSI invoices out of your department just
23   generally during the time that you were controller?
24   A.  It would have been -- I don't -- it would have

57

1    been to receive the invoice with a signature that someone
2    had approved it, and cut a check.
3    Q.  Who typically had to approve the invoices, if
4    there was a typical person approving it?
5    A.  Any one of the people I mentioned before.  Peter
6    Angus, Sandra, that list of people.
7    Q.  Someone from the leasing department?
8    A.  There was no leasing department.  There were
9    people that were responsible for leases.
10   Q.  Okay.
11   A.  And they would have been people to review and
12   approve the invoices.
13   Q.  So that would be in the beginning Peter Angliss
14   and then Sandra Cuculiza and then Mike Ripps and ultimately
15   Sam Ziba?
16   A.  That's right.
17   Q.  How did they -- what, did they sign off on it, or?
18   A.  I don't recall.  I wasn't -- I wasn't personally
19   involved with that.
20       (Exhibit 319, two letters, marked.)
21   Q.  Okay.  Let's briefly run through some other
22   employment issues, just to -- let me show you what's been
23   marked as Exhibit 319.  We're -- we're jumping ahead here
24   in time a little bit, so I just draw your attention to the

15 (Pages 54 to 57)

# EXHIBIT 11

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | | |
|---|---|---|
| COMPUTER SALES INTERNATIONAL, INC. | ) | C.A. No. 05-10017-RWZ |
| | ) | |
| Plaintiff and Defendant-in-Counterclaim, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| LYCOS, INC. | ) | **SECOND AFFIDAVIT** |
| | ) | **OF BRIAN LUCY** |
| Defendant and Plaintiff-in-Counterclaim, | ) | |
| | ) | |
| and | ) | |
| BANK OF AMERICA f/k/a FLEET BANK, | ) | |
| | ) | |
| Trustee Process Defendant | ) | |

I, Brian Lucy, do hereby depose under oath and state as follows:

1.      I was employed at Lycos, Inc. ("Lycos") in Waltham, Massachusetts from July 1996 to October 2004. From July 1996 until the end of 1997, I served as an Accounting Manager at Lycos. Beginning at the end of 1997, I served as Assistant Controller, a position I served in until the end of 1999, when I became Controller. From the end of 1999 until February 2001, I served as Controller. From approximately February 2001 until I left the company in late, 2004, I served as Lycos's Chief Financial Officer, U.S. operations.

2.      I have personal knowledge of the facts set forth herein.

3.      On April 27, 2005, I signed an Affidavit in this case (the "First Affidavit"). At the time I signed the First Affidavit, I believed the statements in it were true based on my knowledge of the events described in it.

**Preparation for Second Day of Deposition**

4.      My memory of events in 2003 and before was less clear during my deposition in January 2007 than it was when I signed the First Affidavit in April 2005. As a result, I did not

recall the substance of that First Affidavit or certain events in March 2002 during the second day of my deposition. Specifically, but without limitation, I did not recall the paragraphs of my First Affidavit that concerned an e-mail from Paul Stenberg to me dated March 18, 2002 (the "E-Mail"). I also do not recall being asked about the paragraphs of my First Affidavit that concerned the E-Mail during my second day of my deposition.

5. Since the second day of my deposition, I have had the time to and have in fact reviewed the First Affidavit. The First Affidavit, which includes the E-Mail, has refreshed my recollection as to the general subject matter of the E-Mail.

6. On March 18, 2002, I received the E-Mail. In the E-Mail, Mr. Stenberg advised me, among other things, that the analysis Lycos had done was incorrect and that the variance was only approximately $3.5 million. He also advised me that the total cost of the equipment was "around $63 million".

7. As more fully set forth in paragraph 13 of the First Affidavit, because I had no background in equipment leasing and I trusted Mr. Stenberg, I did not investigate the veracity of his statements in the E-Mail. Had I known the above statements were false, I believe I would have pursued unwinding schedules 93 and 94 or otherwise caused Lycos not to perform under them. In addition, I believe I would not have caused Lycos to pay $3.775 million to CSI to purchase the equipment on the then outstanding schedules.

**Mark-Ups Not Disclosed to Me**

8. Beginning in 1997, Lycos and Computer Sales International, Inc. ("CSI") entered into numerous equipment schedules for the lease of technology equipment that Lycos used to operate its business.

- 2 -

9.    I have no recollection of anyone ever telling me that CSI was charging Lycos a mark-up, fee, or other premium in connection with any rewritten or refinanced schedules. Further, I am unaware of anyone at Lycos that knew CSI was charging such a mark-up, fee, or premium. While I would have expected that Lycos would pay more interest over the life of a rewritten or refinanced schedule because it had use of the equipment for a longer period of time, if anyone had told me that CSI was charging such a mark-up, fee, or premium on any rewritten or refinanced schedules that I signed, I would not have signed those schedules on the terms set forth therein.

**Lycos's Inability to Return Equipment**

10.    I testified during the second day of my deposition that Lycos would not have been able to return much of the equipment it had leased from CSI at the end of the various lease terms. The reason for that was, based on my understanding that CSI required Lycos to return the equipment in precisely the configuration, with all cables, memory cards, instruction manuals, etc., that had come with the equipment. I believe Lycos could not comply with these requirements.

**Sales Agreement**

11.    Attached hereto as *Exhibit A* is a true and accurate copy of the sales agreement I signed on July 18, 2003 (the "Sales Agreement"). On August 1, 2003, I believe I asked that Lycos fax this Sales Agreement to CSI. Subsequently, I was advised by CSI that there were certain minor errors in the Sales Agreement that needed to be corrected. On August 8, 2003, I signed a corrected version of the Sales Agreement. A true and accurate copy of the Sales Agreement that I signed on August 8, 2003 is attached hereto as *Exhibit B*.

- 3 -

12.    At the time I signed the Sales Agreement on July 18, 2003 and again on August 8, 2003, as well as at all times in-between, all of the representations Lycos made therein were true and correct  Specifically, but without limitation, Lycos intended to make all of the payments required under the existing equipment schedules.

**Location of Business Dealings with CSI**

13.    I signed the rewritten or refinanced schedules at Lycos's offices in Waltham, Massachusetts  As Controller and as Chief Financial Officer, I believe the Lycos accounts payable staff caused Lycos to make payments on its equipment schedules with CSI from Lycos's accounts at banks in Massachusetts. I interacted with Mr. Stenberg by telephone and correspondence concerning certain CSI equipment schedules, almost always while I was in Massachusetts

**Sale of Lycos**

14.    In early 2004, Lycos was in the process of being sold.  That sale closed in or about October 2004.

Signed under the pains and penalties of perjury, this **3I** day of August, 2007.

_____
Brian D. Lucy

- 4 -

# EXHIBIT 12

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| COMPUTER SALES INTERNATIONAL, INC., | ) | C.A. No. 05-10017-RWZ |
| | ) | |
| Plaintiff and Defendant-in-Counterclaim, | ) | |
| | ) | |
| v. | ) | |
| | ) | |
| LYCOS, INC., | ) | **AFFIDAVIT OF THOMAS E. GUILFOILE** |
| | ) | |
| Defendant and Plaintiff-in-Counterclaim, | ) | |
| | ) | |
| and | ) | |
| | ) | |
| BANK OF AMERICA f/k/a FLEET BANK, | ) | |
| | ) | |
| Trustee Process Defendant | ) | |

I, Thomas E. Guilfoile, do hereby depose under oath and state as follows:

1.     I was employed at Lycos, Inc. ("Lycos") in Massachusetts from February 1996 until December 2001. During that time, I served as Lycos's Controller beginning in February 1996, and as its Vice President of Finance and Administration beginning in December 1996, until the sale of Lycos in 2000, and thereafter as Senior Vice President of Strategic Planning and Mergers and Acquisitions for Terra Lycos until my departure in 2001.

2.     I have personal knowledge of the facts set forth herein.

3.     Beginning in 1997, Lycos and Computer Sales International, Inc. ("CSI") entered into numerous equipment schedules for the lease of technology equipment that Lycos used to operate its business. In my capacity as Vice President of Finance and Administration, I signed equipment schedules 5A-5E, 5G, 6, 8-40, 40A, 43-45, 47-48, 48A, 49, 49A, 50, 50A-50B, 51-55, 55A, 56, 56A, 57-58, 58A, 60-61, 64, 64A-64B, 64F, 65-66, 66A-66C, 66E, 66I, 67, 67A-67D,

67H, 68, 68A-68C, 69, 69A, 69C-69E, 69I, 70, 72-76, and 81-83, 83A, 84-86 on behalf of

Lycos. Of these 105 schedules, 70 were schedules pursuant to which Lycos leased new

computer equipment from CSI, while 35 were refinancings of earlier schedules with CSI.

Specifically, schedules 38, 43, 49A, 50A, 50B, 51, 52, 53, 54, 55A, 60, 61, 64B, 64F, 65, 66,

66A, 66B, 66C, 66E, 66I, 67, 67A, 67B, 67D, 67H, 68, 68A, 68B, 68C, 69C, 69E, 69I, 85, and

86 were refinanced schedules (collectively, the "Refinanced Schedules").

     4.     I have no recollection of anyone ever telling me that the present value of the

payments to be made under the Refinanced Schedule(s) plus the present value of the residual

value of the equipment under the Refinanced Schedules exceeded the present value of the

remaining payments that would have been made under the terminating schedule(s) plus the

present value of the estimated residual value of the equipment under the terminating schedule(s).

More generally, I have no recollection of anyone ever telling me that CSI was charging Lycos a

mark-up, fee, or other premium in connection with the Refinanced Schedules. Further, I am

unaware of anyone at Lycos that knew CSI was charging such a mark-up, fee, or premium.

While I would have expected that Lycos would pay more interest over the life of a refinanced

schedule because it had use of the equipment for a longer period of time, if anyone had told me

that CSI was charging such a mark-up, fee, or premium on the Refinanced Schedules, I would

not have signed the Refinanced Schedules on the terms set forth therein.

     5.     During my entire tenure at Lycos, I worked at Lycos's offices in Massachusetts.

When I signed equipment schedules on behalf of Lycos, I did so when I was in Massachusetts.

During that period I was Vice President for Finance and Administration, Lycos maintained its

bank accounts at banks in Massachusetts and made monthly payments to CSI from accounts with

- 2 -

those banks.  I remember meeting Paul Stenberg on a number of occasions on business and a few

times socially.  On each of those occasions, we met in Massachusetts.

Signed under the penalties of perjury, this __31__ day of August, 2007.

Thomas E. Guilfoile

# EXHIBIT 13 – PART I

 

**ORIGINAL**



## COMPUTER SALES INTERNATIONAL, INC.
9990 Old Olive Street Road, Suite 101
St. Louis, Missouri 63141
(314)997-7010

EQUIPMENT SCHEDULE NO. NINETY-THREE Dated as of October 2, 2001

LESSOR:                                    LESSEE:    **LYCOS, INC.**
                                                      400-2 Totten Pond Road
**COMPUTER SALES INTERNATIONAL, INC.**                Waltham, Massachusetts 02154

Lessor and Lessee named above hereby agree that, except as modified or superseded by this Equipment Schedule or any Addenda hereto, all of the terms and conditions of the Master Lease Agreement No. 144874 dated December 4, 1996, are hereby incorporated herein and made a part hereof:

1. Equipment:

| QTY | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY RENTAL PER UNIT |
|-----|--------------------|-----------------------------|-------------|----------|-----------|-------------------------|
|     |                    |                             |             |          |           |                         |

A detailed list of Equipment is set forth on the attached Exhibit "A" which consists of 66 pages.

**EQUIPMENT LOCATION:**   See Attached Exhibit "A"

2. Monthly Rental for all Units:  **See Addendum One**
3. Initial Term:  **November 1, 2001 through October 31, 2003; Twenty-four (24) months**
4. Anticipated Installation Date:  **Already installed and accepted**
5. Addendum One hereto is incorporated herein by this reference.  ☒ (check box if applicable)
6. A photocopy of this Equipment Schedule, and any exhibits or addenda hereto, may be filed as a precautionary Uniform Commercial Code Financing Statement to evidence Lessor's interest in the Equipment.
7. At Lessor's option, this Equipment Schedule shall not be effective unless signed by Lessee and returned to Lessor on or before October 9, 2001.

COMPUTER SALES INTERNATIONAL, INC.   LESSEE: LYCOS, INC.

By: _____E. WILLIAM GILLULA_____        By: _____
         PRESIDENT & COO

Title: _____DEC 1 0 2001_____        Title: ___CFO___

Date: _____                   Date: ___10|4|01___

PHS/BOSTON
144874-093(xk)

EXHIBIT
Thompson 24
8-31-06  LAP

CONFIDENTIAL
CSI0027498

# EXHIBIT "A"
## LYCOS, INC.
### EQUIPMENT SCHEDULE NINETY-THREE, MASTER LEASE NO. 144874

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 005 | APPLE | 17" | MONITOR | CY7432NNA29 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 16.29 |
| 144874 005 | APPLE | 17" | MONITOR | CY7500ILXZ9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 16.29 |
| 144874 005 | APPLE | D3/233 | MONITOR | X8B0787ABV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 74.25 |
| 144874 005 | APPLE | D3/233 | MONITOR | X8B0791RAZ3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 94.57 |
| 144874 005 | APPLE | D3/266 | D2/266 | X8B0791RAZ3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 100.80 |
| 144874 005 | COMPAQ | ARMADA | 1592DMT | X8B0791RAZ3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 59.57 |
| 144874 005 | COMPAQ | ARMADA | 1592DMT | JB1S9TE6SH3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 59.53 |
| 144874 005 | COMPAQ | ARMADA | 1592DMT | JB1S9TE6SH3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 59.53 |
| 144874 005 | COMPAQ | ARMADA | 1592DMT | JB1S9TE6S0B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 60.04 |
| 144874 005 | COMPAQ | P233XA | P233XA | J2228TB3M28 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 64.37 |
| 144874 005 | COMPAQ | ARMADA | P233XA | J009BTE6S03G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 64.37 |
| 144874 005 | COMPAQ | P233XA | P233XA | J3139TE5002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 78.53 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | J3139TE50024 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 78.53 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | J8228TE5U53 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 74.70 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | J8228TE5U710 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 66.63 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | J8228TE5U718 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 73.87 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | J8228TE50022 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 77.68 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | J8228TE50022 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 73.87 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | J8228TB30291 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 73.87 |
| 144874 005 | COMPAQ | P233XA | A1592DMT | J8228TB5Y800 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 76.16 |
| 144874 005 | DEC | 17Z28D-3 | 17" MONITOR | C017A3S3337 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.65 |
| 144874 005 | DEC | 17Z28D-3 | 17" MONITOR | C017A30S380 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.65 |
| 144874 005 | DEC | 17Z28D-S | 17" MONITOR | C017A30S376 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.65 |
| 144874 005 | DEC | 17Z28D-S | 17" MONITOR | C017A30S379 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.65 |
| 144874 005 | DEC | 17Z28D-S | 17" MONITOR | C017A30S475 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.97 |
| 144874 005 | DEC | 17Z28D-S | 17" MONITOR | C017A80477 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.97 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73809913 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73800915 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73800806 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73800089 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810085 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810392 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810414 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810422 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810423 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810492 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73810623 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73910857 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144874 005 | DEC | 17C13A2E | 17" MONITOR | 73910010 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |

CONFIDENTIAL
CSI0027499

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810065 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810070 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810072 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810073 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810074 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810075 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810776 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810778 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810783 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810784 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810788 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810793 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810914 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 17C13A2E | 17" MONITOR | 72810929 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.52 |
| 144574 065 | DEC | 3C0035P-TX | ELINK ADAPTR | 1SS318X | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.33 |
| 144574 065 | DEC | 3C0035P-TX | ELINK ADAPTR | K071XZ243 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.33 |
| 144574 065 | DEC | FR-A63AC | JE | KXF1XZ243 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 44.49 |
| 144574 065 | DEC | FR-AA5AW | JD | KR73AXYX39 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 33.84 |
| 144574 065 | DEC | FR-AA5AW | JD | KR73AXY012 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 33.28 |
| 144574 065 | DEC | FR-B97AF | ND | KR72LAW27 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 85.05 |
| 144574 065 | DEC | FR-B97AF | ND | KR7FRLAF75 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 85.43 |
| 144574 065 | DEC | FR-B97AF | ND | KR7ATRKA40 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 90.46 |
| 144574 065 | DEC | FR-B97AF | NO | KN802USAH0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 71.92 |
| 144574 065 | DEC | FR-B97AF | NO | KN802WT001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 140.84 |
| 144574 065 | DEC | FR-B97AF | NO | KN802WTE00 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 61.07 |
| 144574 065 | DEC | FR-B97AP | NO | KN802WTE09 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 61.07 |
| 144574 065 | DEC | FR-B97AP | NH | SN0170LB851 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 61.07 |
| 144574 065 | DEC | FR-B97AP | NH | BK0720LB858 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 72.12 |
| 144574 065 | DEC | FR-B36AF | NH | BK0720LB860 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 53.50 |
| 144574 065 | DEC | FR-B36AF | DB | KN648LDB80 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 85.34 |
| 144574 065 | DEC | FR-B24AF | DB | KN646LDB18 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 85.34 |
| 144574 065 | DEC | FR-B36AF | DB | KN646LDB23 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 85.08 |
| 144574 065 | DEC | FR-B26AF | DB | KN646LDB27 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.52 |
| 144574 065 | DEC | FR-A55AF | D9 | JBHBBT85RK41 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 82.92 |
| 144574 065 | DEC | FR-A55AF | DB | KR72ATSNY0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 82.92 |
| 144574 065 | DEC | FR-A55AF | AF | K0710BYTK03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 82.82 |
| 144574 003 | DEC | FR-D2A01 | AC | A0202S817 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 100.00 |
| 144574 003 | DEC | FR-D4A01 | AG | KR722LNK10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 111.54 |
| 144574 003 | DEC | FR-D5A01 | AX | KR7ATRKA01 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 56.40 |
| 144574 003 | DEC | FR-D1A01 | AX | KR7ATRKA42 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 53.37 |
| 144574 003 | DEC | FR-DWO01 | CF | KN812AYYN5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 27.84 |
| 144574 003 | DEC | FR-DWO01 | CF | KN812AYYF3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 36.25 |
| 144574 003 | DEC | FR-DWO01 | CF | KN812AYYP3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.77 |

CONFIDENTIAL
CSI0027500

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 1446T4 005 | DEC | FR-DW001 | CF | KN012AVYT9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.07 |
| 1446T4 005 | DEC | FR-DW001 | CF | KN012AVYVI | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.07 |
| 1446T4 005 | DEC | FR-DW001 | CF | KN012AVYV9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.07 |
| 1446T4 005 | DEC | FR-DW001 | CF | KN012AVYZ2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 36.25 |
| 1446T4 005 | DEC | FR-DW001 | CF | KN012AVYZ3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.14 |
| 1446T4 005 | DEC | FR-DW001 | CF | KN012AVZC5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.07 |
| 1446T4 005 | DEC | FR-DW001 | CF | KN012AVZH1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.07 |
| 1446T4 005 | DEC | FR-DW001 | CF | KN012AVZH4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 30.25 |
| 1446T4 005 | DEC | FR-DW001 | CF | KN012AEXYA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 30.25 |
| 1446T4 005 | DEC | FR-P2BFA | EB | KN024EC8C2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 32.03 |
| 1446T4 005 | DEC | FR-P2BFA | EB | KN024EC8C3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 32.03 |
| 1446T4 005 | DEC | FR-P2BFA | EB | KN024EC8C4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 32.03 |
| 1446T4 005 | DEC | FR-P2BFA | EB | KN082ZE8D5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 32.03 |
| 1446T4 005 | DEC | FR-P2BFA | TB | KN082QN848 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 32.03 |
| 1446T4 005 | DEC | FR-P2BHA | VB | KN012AVNC2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 102.21 |
| 1446T4 005 | DEC | FR-P2BHA | VB | KN012AVN09 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 57.00 |
| 1446T4 005 | DEC | FR-P2BHA | VB | KN012AVNH1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 60.65 |
| 1446T4 005 | DEC | FR-P2BHA | VB | KN012BTFZ6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 60.65 |
| 1446T4 005 | DEC | FR-P2BHA | VB | KN012CLSE5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 60.65 |
| 1446T4 005 | DEC | FR-P2BHA | VB | KN082DHFZ4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 60.03 |
| 1446T4 005 | DEC | FR-P2BHA | VB | KN082DNF31 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 60.03 |
| 1446T4 005 | DEC | FR-P2BHA | TB | KN782XLY80 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 45.22 |
| 1446T4 005 | DEC | FR-P2BHA | TB | KN816BWH9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 44.00 |
| 1446T4 005 | DEC | FR-P2BMA | AO | 1312ZA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 43.81 |
| 1446T4 005 | DEC | FR-P2CGU | AO | KN022DVYP3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 63.61 |
| 1446T4 005 | DEC | FR-P2CGU | TZ | 1K74002012 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 63.69 |
| 1446T4 005 | DEC | FR-P2CXV | TZ | 1K74002014 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 62.00 |
| 1446T4 005 | DEC | FR-P2CXV | TZ | 1K74702519 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 62.00 |
| 1446T4 005 | DEC | FR-P2CXV | FZ | 1S09202302 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 42.78 |
| 1446T4 005 | DEC | FR-P2CXCV | DW | 13251FA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 22.77 |
| 1446T4 005 | DEC | FR-P2CXCV | DW | BE09T18728 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 22.77 |
| 1446T4 005 | DEC | FR-P2CXCV | DW | KN726FR054 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 9.04 |
| 1446T4 005 | DEC | FR-P2FWK | AA-K | SY01001040 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.47 |
| 1446T4 005 | DEC | FR-P2FWK | AA-K | SY01001042 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.50 |
| 1446T4 005 | DEC | H24-01F0 | 20X MULTIMED | 15331B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.50 |
| 1446T4 005 | DEC | H24-01F0 | 20X MULTIMED | 15331BL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 134.34 |
| 1446T4 005 | DEC | H24-01F0 | 24X MULTIMED | 18331BH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 134.34 |
| 1446T4 005 | DEC | K32A-01F0 | 32X CD ROM | 15531BA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 1446T4 005 | DEC | K32A-01F0 | 32X CD ROM | 15531BB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 1446T4 005 | DEC | K32A-01F0 | 32X CD ROM | 15531BC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 1446T4 005 | DEC | K32A-01F0 | 32X CD ROM | 15531D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |

CONFIDENTIAL
CSI0027501

ORIGINAL

| Original Lease | Vender | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 005 | DEC | H32A-01R0 | 32X CD ROM | 15S318E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 14487A 005 | DEC | H32A-01R0 | 32X CD ROM | 15S319P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 14487A 005 | DEC | H32A-01R0 | 32X CD ROM | 15S318G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 14487A 005 | DEC | H32A-01R0 | 32X CD ROM | 15S318H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 14487A 005 | DEC | H32A-01R0 | 32X CD ROM | 15S318I | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.44 |
| 14487A 005 | DEC | ULTRA30 | P2B | 131408819548V | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 16.71 |
| 14487A 005 | DELL | 17" | MONITOR | CH3V058 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.61 |
| 14487A 005 | DELL | 21" | MONITOR | B11R346 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 20.77 |
| 14487A 005 | DELL | 6400 P/MT | WORKSTATION | EX0YV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 118.99 |
| 14487A 005 | DELL | 6400 P/MT | WORKSTATION | EX0ZU | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 118.99 |
| 14487A 005 | DELL | 6400 P/MT | WORKSTATION | EX0ZZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 118.99 |
| 14487A 005 | DELL | 6400 P/MT | WORKSTATION | EX0FT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 14487A 005 | DELL | 6400 P/MT | WORKSTATION | EX0G0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 14487A 005 | DELL | 6400 P/MT | WORKSTATION | EX0GD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 14487A 005 | DELL | 6400 P/MT | WORKSTATION | EX0GK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 14487A 005 | DELL | 6400 P/MT | WORKSTATION | EX0GN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 14487A 005 | DELL | 6400 P/MT | WORKSTATION | EX0GV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 14487A 005 | DELL | 6400 P/MT | WORKSTATION | EX0H1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 14487A 005 | DELL | 6400 P/MT | WORKSTATION | EX0H3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.50 |
| 14487A 005 | DELL | 6400MT | WORKSTATION | EX0H8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 14487A 006 | DELL | 6400MT | WORKSTATION | EPAVZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 124.58 |
| 14487A 006 | DELL | CPU | PE6400 | FWR9B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.95 |
| 14487A 006 | DELL | DIMENSION | XPS3300MHZ | EVHJ9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 344.43 |
| 14487A 006 | DELL | INSPIRON | M233XT | EILWW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 77.03 |
| 14487A 005 | DELL | INSPIRON | | 155065A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 89.24 |
| 14487A 005 | DELL | TRINITRON | 17" MONITOR | 155055B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | |
| 14487A 005 | DELL | TRINITRON | 17" MONITOR | 155055C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | |
| 14487A 005 | DELL | TRINITRON | 17" MONITOR | 155055D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | |
| 14487A 005 | DELL | TRINITRON | 17" MONITOR | 155055E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | |
| 14487A 006 | IBM | 2140 | 17" MONITOR | 78WV203 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 250.58 |
| 14487A 005 | IBM | 2645 | 4U | 109IG31 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 111.33 |
| 14487A 005 | IBM | 2645 | 4U | 78AE203 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 111.33 |
| 14487A 005 | IBM | 2645 | 4U | 79AE203 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 111.33 |
| 14487A 005 | IBM | 3547 | CC3 | 127G08309 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 18.27 |
| 14487A 005 | IBM | 3547 | CC3 | 127G08809 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 18.27 |
| 14487A 005 | IBM | 3547 | CC3 | 127G08810 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 18.27 |
| 14487A 005 | IBM | 3547 | CC3 | 127G08811 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 18.27 |
| 14487A 005 | IBM | 9548 | 3GU | 70AR802 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 104.50 |
| 14487A 005 | IBM | 9548 | 3GU | 70AR805 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 104.50 |
| 14487A 005 | IBM | 9548 | 3GU | 70AR820 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 104.50 |
| 14487A 005 | IBM | 9548 | 3GU | 70AR859 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 104.50 |

CONFIDENTIAL
CSI0027502

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 005 | IBM | THINKPAD | 30GD | 78-H126197 | | | | 92.02 |
| 144874 005 | MISC | 18MB | MEMORY | 1K727A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 3.54 |
| 144874 005 | MISC | 16MB | MEMORY | 16100DC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 4.12 |
| 144874 005 | MISC | 18MB | MEMORY | 16100DL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.50 |
| 144874 005 | MISC | 18MB | MEMORY | 13100DM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.59 |
| 144874 005 | MISC | 18MB | MEMORY | 13100M | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.50 |
| 144874 005 | MISC | 18MB | MEMORY | 13715001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 1.78 |
| 144874 005 | MISC | 17 | MEMORY | 13715002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 1.78 |
| 144874 005 | MISC | 17 | MEMORY | 13715003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 1.78 |
| 144874 005 | MISC | 17 | MONITOR | 65132610 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 12.03 |
| 144874 005 | MISC | 17 | MONITOR | 65135833 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 12.49 |
| 144874 005 | MISC | 17 | MONITOR | 65135828 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.04 |
| 144874 005 | MISC | 17 | MONITOR | 65135854 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 12.53 |
| 144874 005 | MISC | 17 | MONITOR | 65135829 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 12.59 |
| 144874 005 | MISC | 17 | MONITOR | 65130615 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.05 |
| 144874 005 | MISC | 17 | MONITOR | 65130812 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.05 |
| 144874 005 | MISC | 17 | MONITOR | 65130884 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.05 |
| 144874 005 | MISC | 17 | MONITOR | 65150874 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.05 |
| 144874 005 | MISC | 17 | MONITOR | 65130875 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 12.53 |
| 144874 005 | MISC | 17 | MONITOR | 65130670 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 13.05 |
| 144874 005 | MISC | 17 | MONITOR | 65139902 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 12.59 |
| 144874 005 | MISC | 17 | MONITOR | 71110303 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 12.53 |
| 144874 005 | MISC | 17 | MONITOR | 71110403 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.23 |
| 144874 005 | MISC | 17 | MONITOR | 70355850 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.23 |
| 144874 005 | MISC | 17 | MONITOR | 70355857 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.23 |
| 144874 005 | MISC | 17 | MONITOR | 70370H117 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 10.24 |
| 144874 005 | MISC | 17 | MONITOR | 70370H017 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 10.24 |
| 144874 005 | MISC | 17 | MONITOR | 70307037 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.02 |
| 144874 005 | MISC | 17 | MONITOR | 70307097 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 9.52 |
| 144874 005 | MISC | 17 | MONITOR | 70307081 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.23 |
| 144874 005 | MISC | 17 | MONITOR | 72800925 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.02 |
| 144874 005 | MISC | 17 | MONITOR | 72900812 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 144874 005 | MISC | 17 | MONITOR | 72900079 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 144874 005 | MISC | 17 | MONITOR | 72800079 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 144874 005 | MISC | 17 | MONITOR | 72912142 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 144874 005 | MISC | 17 | MONITOR | 72912149 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.23 |
| 144874 005 | MISC | 17 | MONITOR | 72912147 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 144874 005 | MISC | 17 | MONITOR | 70152427 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.63 |

CONFIDENTIAL
CSI0027503

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 1448T4 005 | MISC | 17 | MONITOR | 7815ST72 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.83 |
| 1448T4 005 | MISC | 17 | MONITOR | 7815ST81 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.23 |
| 1448T4 005 | MISC | 17 | MONITOR | 78156T1Z | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.23 |
| 1448T4 005 | MISC | 17 | MONITOR | 7815ST72 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.83 |
| 1448T4 005 | MISC | 17 | MONITOR | 7815S061 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 1448T4 005 | MISC | 17 | MONITOR | 79155009 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.31 |
| 1448T4 005 | MISC | 17 | MONITOR | M88H5000577 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.83 |
| 1448T4 005 | MISC | 17 | MONITOR | M88H5000282 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 1448T4 005 | MISC | 17 | MONITOR | M88H50031D3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 1448T4 005 | MISC | 17 | MONITOR | M88H5003310 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 1448T4 005 | MISC | 17 | MONITOR | M88H5003360 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 1448T4 005 | MISC | 17 | MONITOR | M88H5003251 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 1448T4 005 | MISC | 17 | MONITOR | M88H5003254 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 1448T4 005 | MISC | 17 | MONITOR | M88H5003255 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 1448T4 005 | MISC | 17 | MONITOR | M88H50037D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 1448T4 005 | MISC | 17 | MONITOR | M88H5006534I | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 1448T4 005 | MISC | 17 | MONITOR | S0735164A9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |
| 1448T4 005 | MISC | 32MB | MEMORY | 1472T4B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.55 |
| 1448T4 005 | MISC | 32MB | MEMORY | 15715504 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.55 |
| 1448T4 005 | MISC | 32MB | MEMORY | 15715505 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 22.11 |
| 1448T4 005 | MISC | 32MB | MEMORY | 15715508 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.55 |
| 1448T4 005 | MISC | 33.6 | MEMORY | 1472T4C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.55 |
| 1448T4 005 | MISC | 33.6 | MODEM | 1472T4C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.55 |
| 1448T4 005 | MISC | 33.6 | MODEM | 15100AA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.40 |
| 1448T4 005 | MISC | 33.0 | MODEM | 15100AC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.40 |
| 1448T4 005 | MISC | 33.0 | MODEM | 15100AD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.54 |
| 1448T4 005 | MISC | 33.0 | MODEM | 15100AE | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.54 |
| 1448T4 005 | MISC | 33.0 | MODEM | 15100BR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.54 |
| 1448T4 005 | MISC | 33.0 | MODEM | 15100B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.54 |
| 1448T4 005 | MISC | 33.8 | MODEM | 15100GT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 1448T4 005 | MISC | 33.8 | MODEM | 15100GV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 1448T4 005 | MISC | 33.0 | MODEM | 15100GW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 1448T4 005 | MISC | 33.0 | MODEM | 15100GX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 1448T4 005 | MISC | 33.0 | MODEM | 15100DZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 1448T4 005 | MISC | 4.2GB | HD | 1494OA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.31 |
| 1448T4 005 | MISC | 64MB | MEMORY | 15100G0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 34.77 |
| 1448T4 005 | MISC | 64MB | MEMORY | 15100GH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 18.32 |

CONFIDENTIAL
CSI0027504

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 005 | MISC | 64MB | MEMORY | 15102GM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 9.82 |
| 144874 005 | MISC | 64MB | MEMORY | 15102MD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 9.82 |
| 144874 005 | MISC | 64MB | MEMORY | 15242GA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 11.61 |
| 144874 005 | MISC | BATTERY | BATTERY | 14730GL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 4.62 |
| 144874 006 | MISC | BATTERY | BATTERY | 14730M | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 4.62 |
| 144874 005 | MISC | BATTERY | BATTERY | 14730A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.94 |
| 144874 005 | MISC | BATTERY | BATTERY | 14747A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.94 |
| 144874 005 | MISC | BATTERY | BATTERY | 14747C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.20 |
| 144874 005 | MISC | BATTERY | BATTERY | 14747D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.94 |
| 144874 005 | MISC | BATTERY | BATTERY | 14747E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.70 |
| 144874 005 | MISC | BATTERY | BATTERY | 14747F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 6.70 |
| 144874 005 | MISC | BATTERY | BATTERY | 14747G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.70 |
| 144874 005 | MISC | BATTERY | BATTERY | 14742G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.70 |
| 144874 005 | MISC | BATTERY | BATTERY | 14742J | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.70 |
| 144874 005 | MISC | BATTERY | BATTERY | 14742J | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.70 |
| 144874 008 | MISC | BATTERY | BATTERY | 1404GD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 4.70 |
| 144874 005 | MISC | BATTERY | BATTERY | 1404GE | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 4.70 |
| 144874 005 | MISC | BATTERY | BATTERY | 15100GA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 5.50 |
| 144874 005 | MISC | BATTERY | BATTERY | 15100GB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 8.50 |
| 144874 005 | MISC | CARRYING | CASE | 1474TK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.93 |
| 144874 005 | MISC | CARRYING | CASE | 1474TL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.95 |
| 144874 005 | MISC | CARRYING | CASE | 1474TM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.95 |
| 144874 005 | MISC | CARRYING | CASE | 1474TM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.95 |
| 144874 005 | MISC | CARRYING | CASE | 1472T2D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.95 |
| 144874 005 | MISC | CASE | CASE | 1472T2P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.08 |
| 144874 005 | MISC | CASE | CASE | 1472T2D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 2.08 |
| 144874 005 | MISC | KEYBOARD | KEYBOARD | 1472T20E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.50 |
| 144874 005 | MISC | KEYBOARD | KEYBOARD | 1472T2G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.50 |
| 144874 005 | MISC | KEYBOARD | KEYBOARD | 1474T33 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 0.50 |
| 144874 005 | MISC | KEYBOARD | KEYBOARD | 15782303 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 1.33 |
| 144874 005 | MISC | KEYBOARD | KEYBOARD | 15782303 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 1.33 |
| 144874 005 | MISC | LI-ION | BATTERY | 1584P401 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 4.48 |
| 144874 005 | MISC | LI-ION | BATTERY | 15782501 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 4.48 |
| 144874 005 | MISC | MICROWAY | LX 565 WRKST | 15782502 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 143.67 |
| 144874 005 | MISC | PORT | REPLICATOR | 1544GA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 10.16 |
| 144874 005 | MISC | TRAVELPRO | 18GT | 14N4GH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 77.02 |
| 144874 005 | MISC | TRAVELPRO | 18GT | A051923946 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 77.02 |
| 144874 005 | MISC | TRAVELPRO | 18GT | A051923947 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 77.02 |
| 144874 005 | MISC | TRAVELPRO | 18GT | A051923051 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 77.02 |
| 144874 005 | MISC | TRAVELPRO | 18GT | A051923052 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 77.02 |
| 144874 005 | MISC | TRAVELPRO | 18GT | A051923073 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 77.02 |
| 144874 005 | MISC | TRAVELPRO | NOTEBOOK | A051923974 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 77.02 |
| 144874 005 | NEG | 17 | MONITOR | 73511732 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 7.50 |

ORIGINAL

CONFIDENTIAL
CSI0027505

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 005 | IT | IT | MONITOR | 74D31113LL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 17.59 |
| 144874 005 | IT | IT | MONITOR | CY7A32N9AZ8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 15.28 |
| 144874 005 | IT | IT | MONITOR | CY6045U1AZ8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 15.29 |
| 144874 005 | IT | G3Z33 | MONITOR | JC-174JMA1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 17.59 |
| 144874 005 | IT | G3Z33 | G3Z33 | X8907DN285Q | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 67.85 |
| 144874 005 | IT | G3Z33 | G3Z33 | X8909393B6D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 67.85 |
| 144874 005 | NEC | G3Z33 | G3Z33 | 6707400 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 81.07 |
| 144874 005 | NEC | P133A | NOTEBOOK | 6800223S | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 61.09 |
| 144874 005 | NEC | P133A | NOTEBOOK | 6805644 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 172.10 |
| 144874 005 | NEC | P150MUX | NOTEBOOK | 730S4320 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 172.10 |
| 144874 005 | NEC | P150A | P150MUX | 760D3917 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 217.22 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX3182 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.53 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX1449 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.53 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX1723 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.53 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX1017 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.38 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX1870 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.38 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX1821 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.38 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX1902 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.58 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX182D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 69.04 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX4232 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.58 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX4253 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 69.04 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX4240 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 70.42 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX4840 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 70.42 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX4251 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 70.42 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX4233 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 70.42 |
| 144874 005 | NEC | P150XA | P150XA | JT2GBRX4212 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.04 |
| 144874 005 | NEC | P160XA | P150XA | JT2F7RX2061 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 70.42 |
| 144874 005 | NEC | P260XA | P150XA | JT29BRX4733 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 83.04 |
| 144874 005 | NEC | P150XA | P150XA | JT28BRX47B7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 79.42 |
| 144874 005 | NEC | P150XA | P150XA | JT36BRX47B1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 87.43 |
| 144874 005 | NEC | P150XA | P150XA | JT39BRX1858 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 87.43 |
| 144874 005 | NEC | P150XA | P150XA | JT37BRX44001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 87.43 |
| 144874 005 | NEC | P150XA | P150XA | JT39BRX44028 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 87.43 |
| 144874 005 | NEC | P150XA | P150XA | JT37BRX44270 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 73.08 |
| 144874 005 | NEC | P260XA | P150XA | 78023U102610 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 73.08 |
| 144874 005 | VERSA | 2530 | 2530 | 11701853 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 73.08 |
| 144874 005 | VERSA | 2530LCD | 2530 | 11701614 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 130.04 |
| 144874 005 | VERSA | P150 MMX | P150 MMX | 31700252 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 130.04 |
| 144874 005 | VERSA | P150 MMX | P150 MMX | 31700025 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 110.36 |
| 144874 005 | VERSA | P150 MMX | P150 MMX | 31700711 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 130.74 |
| 144874 005 | VERSA | P150 MMX | P150 MMX | 31700714 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 84.48 |

CONFIDENTIAL
CSI0027506

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 055 | NEC | VERSA | P150 MAX | 31TC53228 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 81.02 |
| 14487A 055 | NEC | VERSA 2455 | P15AMAX | 31TR14352 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 81.02 |
| 14487A 055 | NEC | VERSA 2455 | P15AMAX | 31TR41354 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10/31/2001 | 11/1/2001 | 81.52 |
| 14487A 004 | APPLE | POWERBOOK | 3400 | TY01030X1X | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 50.10 |
| 14487A 004 | APPLE | POWERBOOK | 3400 | TY742G0V01X | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 71.52 |
| 14487A 004 | APPLE | POWERBOOK | 3400 | TY742G0V01X | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 50.50 |
| 14487A 004 | APPLE | POWERBOOK | 3400/2C00 | TY742G0V01X | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 50.60 |
| 14487A 004 | APPLE | POWERBOOK | 3400/2C00 | TY728GP301X | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 50.00 |
| 14487A 004 | APPLE | POWERBOOK | G3 | CK7081337XW | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 37.52 |
| 14487A 004 | APPLE | POWERBOOK | G3 | CK7501012AEJ | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 40.58 |
| 14487A 004 | APPLE | POWERBOOK | G3 | CK84450AEJ | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 47.64 |
| 14487A 004 | APPLE | RECHARGABLE | BATTERY | CK84450AEJ | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 40.58 |
| 14487A 004 | APPLE | THINKPAD | 380XP200 | TYFRXXLP61X | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 66.36 |
| 14487A 004 | COMPAQ | 17" | MONITOR | JX67031T301 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 0.70 |
| 14487A 004 | COMPAQ | 17" | MONITOR | JX6D3T7301 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 0.83 |
| 14487A 004 | COMPAQ | 17" | MONITOR | JX6D3T7521 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 0.83 |
| 14487A 004 | COMPAQ | 17" | MONITOR | JX6D31T712 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 0.83 |
| 14487A 004 | COMPAQ | 17" | MONITOR | M86D51T428 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 0.83 |
| 14487A 004 | COMPAQ | 17" | MONITOR | T32247 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 0.83 |
| 14487A 004 | COMPAQ | 480/600 | APPLE 72 PIN | T32240 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 2.50 |
| 14487A 004 | COMPAQ | 480/580 | APPLE 72 PIN | T32104 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 2.50 |
| 14487A 004 | COMPAQ | 480/580 | APPLE 72 PIN | T31104 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 1.07 |
| 14487A 004 | COMPAQ | 480/580 | APPLE 72 PIN | 6849HXUXTR27 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 1.07 |
| 14487A 004 | COMPAQ | DESKPRO | P166 | A721HVUE5316 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 17.24 |
| 14487A 004 | COMPAQ | DESKPRO | P180 | A721HVUE5310 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 15.17 |
| 14487A 004 | COMPAQ | DESKPRO | P2233 | 673D5H2C2P780 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 16.01 |
| 14487A 004 | COMPAQ | DESKPRO | P2233 | 673D5H2M20174 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 16.01 |
| 14487A 004 | COMPAQ | DESKPRO | P2033 | 6752BXM4M20103 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 21.73 |
| 14487A 004 | COMPAQ | DESKPRO | P2200 | 6906BXM42P00S | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 37.55 |
| 14487A 004 | COMPAQ | DESKPRO | P2200 | 6006BXM42P29 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 37.55 |
| 14487A 004 | COMPAQ | DESKPRO | P2200 | 6809BAM2016B | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 26.16 |
| 14487A 004 | COMPAQ | DESKPRO | P2033 | 6824BW20194 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 26.16 |
| 14487A 004 | COMPAQ | DESKPRO | P2033 | 6824BW20243 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 26.16 |
| 14487A 004 | COMPAQ | DESKPRO | P2033 | 6824BW20240 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 61.23 |
| 14487A 004 | COMPAQ | DESKPRO | P2033 | 6824BW20210 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 61.23 |
| 14487A 004 | COMPAQ | DESKPRO | P2033 | 6824BW20213 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 61.23 |
| 14487A 004 | COMPAQ | DESKPRO | P2033 | 6824BW20172 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 61.23 |
| 14487A 004 | COMPAQ | DESKPRO | P2033 | 6824BW20244 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 61.23 |
| 14487A 004 | COMPAQ | DESKPRO | P2033 | 6824BW20064 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 61.23 |
| 14487A 004 | COMPAQ | DESKPRO | P2033 | 674GN3P712 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 61.23 |
| 14487A 004 | COMPAQ | DESKPRO | PP200 | 07043N3P712 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 63.40 |
| 14487A 004 | IBM | 2GG | 45U | 78NY107 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/1/2002 | 2/1/2002 | 61.48 |

CONFIDENTIAL
CSI0027507

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 004 | IBM | 2860 | 60U | 70Z4212 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 40.52 |
| 144874 004 | IBM | 2045 | 3AU | 78AVX9-0 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 130.47 |
| 144874 004 | IBM | 2045 | 4IU | 78MTI4 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 80.83 |
| 144874 004 | IBM | 2045 | 4IU | 78HB731 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 80.83 |
| 144874 004 | IBM | 2045 | 4IU | 78HF82 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 80.83 |
| 144874 004 | IBM | 2045 | 4IU | 78AF787 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 80.83 |
| 144874 004 | IBM | 2045 | 4IU | 78HF8B | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 80.83 |
| 144874 004 | IBM | 2045 | 4IU | 78MF89 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 80.83 |
| 144874 004 | IBM | 2045 | 4IU | 78MA00 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 80.83 |
| 144874 004 | IBM | 2045 | 4IU | 78MF8B | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 98.63 |
| 144874 004 | IBM | 2045 | 4IU | 78MH2 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 98.63 |
| 144874 004 | IBM | 2045 | 4IU | 78HX782 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2045 | 4IU | 78MX280 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.23 |
| 144874 004 | IBM | 2045 | 4IU | 78MZ784 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2045 | 4IU | 78NX282 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2045 | 4IU | 78NX280 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2045 | 4IU | 78N3025 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2045 | 4IU | 78N3355 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.23 |
| 144874 004 | IBM | 2045 | 4IU | 78N3G0 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2045 | 4IU | 78N5379 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 50.87 |
| 144874 004 | IBM | 2045 | 4IU | 78N5524 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2045 | 4IU | 78N5657 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2045 | 4IU | 78N5597B | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2045 | 4IU | 78N5067 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2045 | 4IU | 78N0004 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2045 | 4IU | 78R4454 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 100.30 |
| 144874 004 | IBM | 2045 | 4IU | 78R5227 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 46.79 |
| 144874 004 | IBM | 2045 | 4IU | 78R5243 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 46.79 |
| 144874 004 | IBM | 2045 | 4IU | 78G329 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 46.79 |
| 144874 004 | IBM | 2045 | 4IU | 78N6410 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 46.79 |
| 144874 004 | IBM | 2045 | 4SU | 78DAF7 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 61.50 |
| 144874 004 | IBM | 2045 | 4SU | 78DNHS | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 61.50 |
| 144874 004 | IBM | 2045 | 4SU | 78DNHS | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 61.50 |
| 144874 004 | IBM | 2045 | 4SU | 78DXA4 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 69.25 |
| 144874 004 | IBM | 2045 | 4SU | 78DXX47 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 70.29 |
| 144874 004 | MISC | 2045 | COUPLER | 17235H1 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17235110 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17235111 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17235112 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17235113 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17235114 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17235115 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17235116 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17235117 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17235118 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1/31/2002 | 2/1/2002 | 0.13 |

CONFIDENTIAL
CSI0027508

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 004 | MISC | RJ45 | COUPLER | 17035119 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17035312 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17035120 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17035313 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17035314 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17035316 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17035317 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17035516 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17035517 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | MISC | RJ45 | COUPLER | 17035518 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | NEC | VE2RGS0MH | COUPLER | 17035519 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 0.13 |
| 144874 004 | NEC | 84MB | MEMORY | 1800330E | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 29.57 |
| 144874 004 | TOSHI | T520CDT | T520CDT | 59711470A | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 29.50 |
| 144874 004 | TOSHI | T520CDT | T520CDT | 69719324A | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 8.45 |
| 144874 004 | TOSHI | T520CDT | T520CDT | 69719327A | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 48.20 |
| 144874 004 | TOSHI | T520CDT | T520CDT | 3T3524 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 43.24 |
| 144874 004 | TOSHI | T320XCDT | P150 | 3T7714C | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 43.20 |
| 144874 004 | TOSHI | T320XCDT | P150 | 3T7714 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 43.28 |
| 144874 004 | TOSHI | T320XCDT | P150 | 3T7294 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 37.23 |
| 144874 004 | TOSHI | T320XCDT | P150 | 3T31127 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 33.09 |
| 144874 004 | TOSHI | T320XCDT | P150 | 3T31242 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 43.13 |
| 144874 004 | TOSHI | T320XCDT | P150 | 3T22029 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 55.09 |
| 144874 004 | TOSHI | T320XCDT | P150 | 3T22225 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 51.25 |
| 144874 004 | TOSHI | T320XCDT | P150 | 3T23188 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 51.26 |
| 144874 004 | TOSHI | T320XCDT | P150 | 4T6420 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 25.71 |
| 144874 004 | TOSHI | T320XCDT | P150 | 5T35595 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 51.25 |
| 144874 004 | TOSHI | T320XCDT | P150 | 7T42055 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 33.09 |
| 144874 004 | TOSHI | T320XCDT | P150 | 8T44011 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 25.71 |
| 144874 004 | VIEW | 17" | MONITOR | J85S159817 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 45.32 |
| 144874 004 | VIEW | 17" | MONITOR | J97O74011 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 25.71 |
| 144874 004 | VIEW | 17" | MONITOR | J97O591099 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 10.12 |
| 144874 004 | VIEW | 21" | MONITOR | C162124754 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 25.71 |
| 144874 004 | VIEW | 21" | MONITOR | C162124753 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 10.12 |
| 144874 004 | VIEW | 21" | MONITOR | C162127986 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 10.12 |
| 144874 004 | VIEW | 21" | MONITOR | C162127987 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 12/31/2002 | 2/1/2002 | 20.41 |
| 144874 004 | IBM | 20/45 | 5EU | 78HRAR3 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 7/1/2002 | 20.41 |
| 144874 001 | IBM | 20/45 | 5EU | 78HP941S | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 7/1/2002 | 20.41 |
| 144874 001 | IBM | 20/45 | 5EU | 78HPRA1 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 7/1/2002 | 140.07 |
| 144874 001 | IBM | 20/45 | 6EU | | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 7/1/2002 | 140.07 |

CONFIDENTIAL
CSI0027509

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 081 | IBM | 2845 | SEU | 78HRWG1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 7/1/2002 | 140.07 |
| 144874 081 | IBM | 6832 | RAA | 23KXVBN | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 69.82 |
| 144874 081 | IBM | 6832 | RAA | 23KXVGR | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 69.82 |
| 144874 081 | IBM | 6832 | RAA | 23KXVGM | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 69.82 |
| 144874 081 | IBM | 6892 | RAA | 23KXVXX | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 69.82 |
| 144874 081 | IBM | 6892 | RAA | 23KXVNF | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 69.82 |
| 144874 081 | VIEW | 19" | MONITOR | 3QAG0901506 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 13.29 |
| 144874 081 | VIEW | 19" | MONITOR | 3QAG0801597 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 13.29 |
| 144874 081 | VIEW | 19" | MONITOR | 3QAG0801599 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 13.29 |
| 144874 081 | VIEW | 19" | MONITOR | 3QAG0801500 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 13.29 |
| 144874 081 | VIEW | 19" | MONITOR | 3QAG0801590 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 13.29 |
| 144874 081 | IBM | 6892 | MONITOR | 3QAG0801604 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 13.29 |
| 144874 081 | VIEW | 19" | MONITOR | 3Q4G01401423 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 16.48 |
| 144874 081 | VIEW | 19" | MONITOR | 3Q4G01401423 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 16.48 |
| 144874 081 | VIEW | 19" | MONITOR | 3Q4G01401424 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 16.48 |
| 144874 081 | VIEW | 19" | MONITOR | 3Q4G01401425 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 16.48 |
| 144874 081 | VIEW | 19" | MONITOR | 3Q4G01401428 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 16.48 |
| 144874 060 | APPLE | POWERMAC | CS200 | SG91XC58G9D | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 10/1/2002 | 56.00 |
| 144874 060 | VIEW | 19" | MONITOR | 3Q4G01401425 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 7/1/2002 | 16.48 |
| 144874 060 | COMPAQ | DESKPRO | EN A6400 | 8045W95A7G9 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 10/1/2002 | 49.00 |
| 144874 060 | COMPAQ | DESKPRO | EN A6400 | 8045W95A618 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 10/1/2002 | 49.00 |
| 144874 060 | COMPAQ | DESKPRO | EN A6400 | 8045W96SD58 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 6/30/2002 | 10/1/2002 | 49.00 |
| 144874 060 | DELL | 17" | MONITOR | 69451W28360 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 65.00 |
| 144874 060 | DELL | DESKPRO | CFAX698 | CFAX698 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 14.00 |
| 144874 060 | IBM | 2845 | 5IU | 78CP7578 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 65.00 |
| 144874 060 | IBM | 2045 | 5IU | 78DY023 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 69.00 |
| 144874 060 | IBM | 2045 | 5IU | 78DY1B8 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 88.00 |
| 144874 060 | IBM | 2045 | 5IU | 78DY723 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 85.00 |
| 144874 060 | IBM | 2045 | 5IU | 78DW441 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 85.00 |
| 144874 060 | IBM | 2845 | 6IU | 78DW640 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 85.00 |
| 144874 060 | IBM | 2946 | 5IU | 78FX639 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 91.00 |
| 144874 060 | IBM | 2946 | 6IU | 78FY543 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 91.00 |
| 144874 060 | IBM | 2945 | 5IU | 78FY724 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 84.00 |
| 144874 060 | IBM | 2946 | 6IU | 78HS900 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 90.00 |
| 144874 060 | IBM | 2945 | 5IU | 78HY662 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 84.00 |
| 144874 060 | IBM | 2945 | 3UU | 78NCN90 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 83.00 |
| 144874 060 | IBM | 2946 | 3UU | 78NCPF3 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 78.00 |
| 144874 060 | IBM | 2945 | 3UU | 78NCH13 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 78.00 |
| 144874 060 | IBM | 2945 | 3UU | 78NCB29 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 78.00 |
| 144874 050 | IBM | 2845 | 3UU | 78NCV09 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 78.00 |
| 144874 050 | IBM | 2845 | 3UU | 78NCVW5 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 78.00 |
| 144874 050 | IBM | 2845 | 3UU | 78NCX70 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 70.00 |
| 144874 050 | IBM | 8275 | 5TU | 23IGXVBB | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/20/2002 | 10/1/2002 | 34.00 |

CONFIDENTIAL
CSI0027510

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 00G | IBM | 6275 | 6FU | 230HW23 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 32.00 |
| 144874 00G | IBM | 6275 | 6FU | 230KWVP | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 32.00 |
| 144874 00G | IBM | 6275 | 6FU | 78AZBTW | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 34.00 |
| 144874 00G | IBM | 6275 | 6FU | 78AZBLM | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 34.00 |
| 144874 00G | IBM | 6275 | 6FU | 78AZGFN | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 34.00 |
| 144874 00G | IBM | 6276 | 6FU | 78AZCH3 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 31.20 |
| 144874 00G | IBM | 6276 | 6FU | 78AZH8X | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 31.20 |
| 144874 00G | IBM | 6540 | OON | 2315S03 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.00 |
| 144874 00G | IBM | 6540 | OON | 2316902 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.00 |
| 144874 00G | IBM | 6540 | OON | 232224 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.00 |
| 144874 00G | IBM | 6540 | OON | 232220S | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 15.00 |
| 144874 00G | IBM | 6549 | OON | 232416S | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 16.00 |
| 144874 00G | IBM | 6549 | OON | 20LPD29 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 15.00 |
| 144874 00G | IBM | 6892 | OON | 20LPH03 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 15.00 |
| 144874 00G | IBM | 6892 | 4FU | 20LPKF1 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 15.00 |
| 144874 00G | IBM | 6892 | 4FU | 23LPP92 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 16.00 |
| 144874 00G | IBM | 6892 | 4FU | 23LPK16 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 52.00 |
| 144874 00G | IBM | 6892 | 4FU | 20LWH2D | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 52.00 |
| 144874 00G | IBM | 6892 | 4FU | 20LWN1D | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 52.00 |
| 144874 00G | IBM | 6892 | 4FU | 16S1324141S1 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 52.00 |
| 144874 00G | MAGNAV | 17 | MONITOR | 12S2937 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 44.00 |
| 144874 00G | MISC | 17 | MONITOR | 12S2780 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 44.00 |
| 144874 006 | MAGNAV | 17 | MONITOR | 12S27DD | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 44.00 |
| 144874 006 | MAGNAV | 17 | MONITOR | 12S2907 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 44.00 |
| 144874 00G | MAGNAV | 17 | MONITOR | 12S2906B | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 8.00 |
| 144874 00A | 17 | 17 | MONITOR | 14207474N | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 8.00 |
| 144874 005 | 17 | 17 | MONITOR | 17760909 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 0.00 |
| 144874 006A | 17 | 17 | MONITOR | 17760318 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 0.00 |
| 144874 005A | 17 | 17 | MONITOR | SGT9S10XGED | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 0.00 |
| 144874 006 | 17 | 17 | MONITOR | SX89091DWT23 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 0.00 |
| 144874 00A | 17 | 17 | MONITOR | SX89208FN | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 0.00 |
| 144874 005 | 17 | 17 | MONITOR | SX89081DT0Z | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 0.00 |
| 144874 006 | 17 | 17 | MONITOR | SX89000LDFG2 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 0.00 |
| 144874 00A | MAGNAV | 17 | MONITOR | TAXS801241 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 0.00 |
| 144874 00A | MISC | 17 | MONITOR | 8R4SCGUA325 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 11.00 |
| 144874 005 | MISC | 17 | MONITOR | DB078182R4093 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 11.00 |
| 144874 006A | MISC | 10" | MONITOR | P22003200M | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 0.00 |
| 144874 006 | 17 | DESKPRO | EP PIV450 | 3U78T7T2F43N | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 8.00 |
| 144874 005A | APPLE | P2500 | P2500 | 3U78T7T2F43W | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 80.12 |
| 144874 005A | APPLE | POWERBOOK | G3200 | | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 80.27 |
| 144874 00A | APPLE | POWERBOOK | G3200 | | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 44.67 |
| 144874 00A | APPLE | POWERMAC | G3200 | | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 49.85 |
| 144874 00A | APPLE | POWERMAC | G3200 | | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 57.75 |
| 144874 005 | APPLE | POWERMAC | G3200 | | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 50.04 |
| 144874 006 | COMPAQ | P3650A | A1590AT | | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 345.51 |
| 144874 00A | COMPAQ | P3650A | A1590AT | | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 73.20 |
| 144874 00A | COMPAQ | P3650A | A1590AT | | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 73.20 |

CONFIDENTIAL
CSI0027511

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 006A | COMPAQ | P268XA | A1SI6DMT | 3J9B8T24C0Z | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 89.25 |
| 14487A 006A | COMPAQ | P268XA | A1SI6DMT | 3J9B8T24SDL | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 83.25 |
| 14487A 006A | COMPAQ | P268XA | A1SI6DMT | 3J9B8T24543 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 63.25 |
| 14487A 006A | COMPAQ | P268XA | A1SI6DMT | J82407T21037 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 68.25 |
| 14487A 006A | COMPAQ | PII | 350 | J82407T21S19 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 40.23 |
| 14487A 006A | COMPAQ | PIV233A | 350 | J84CC27E140 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 35.62 |
| 14487A 006A | CONRAD | PIV233A | A1700 | J84CC27E148 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 71.12 |
| 14487A 006A | CONRAD | PIV233A | A1700 | J88CDSVWB9V | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 90.52 |
| 14487A 006A | CONRAD | PIV233A | A1700 | J89CDSVW054 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 50.29 |
| 14487A 006A | CONRAD | PIV250 | 6400MT | 8406BW9SL444 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 50.29 |
| 14487A 006A | CONRAD | PIV250 | 6400MT | 8406BW9SL527 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 50.29 |
| 14487A 006A | CONRAD | PIV250 | 6400MT | 8406BW9SL240 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 43.10 |
| 14487A 006A | CONRAD | PIV250 | 6400MT | 8406BW9SL587 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 52.44 |
| 14487A 006A | CONRAD | PIV250 | 6400MT | 8406BW9SL594 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 43.10 |
| 14487A 006A | CONRAD | PIV250 | 6400MT | 8406BW9NCS53 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 51.73 |
| 14487A 006A | CONRAD | FR-G2B0A | 6400MT | 8406BW9NG008 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 51.73 |
| 14487A 006A | DEC | FR-P2B0A | E9 | 8406BW9M6C08 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 51.73 |
| 14487A 006A | DEC | FR-P2B0A | E9 | KN82AE2CA23 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 61.01 |
| 14487A 006A | DEC | FR-P2B0A | E9 | KN82AFAL89 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 31.81 |
| 14487A 006A | DEC | FR-P2B0A | E9 | KN82AFRH9B | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 30.89 |
| 14487A 006A | DEC | FR-P2B0A | E9 | KN82AFPARC0 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 33.05 |
| 14487A 006A | DEC | FR-P2B0A | E9 | KN83AFHC63 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 40.23 |
| 14487A 006A | DEC | FR-P2B0A | E9 | KN83AFFC83 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 40.23 |
| 14487A 006A | DEC | FR-P2B0A | E9 | KN83AFFC77 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 33.77 |
| 14487A 006A | DEC | FR-P2B0A | E9 | KN83AFFGTD | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 33.77 |
| 14487A 006A | DEC | FR-P2B0A | E9 | KN83AFTJ93 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 33.77 |
| 14487A 006A | DEC | FR-G2B0A | V9 | JS25BT73C035 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 20.45 |
| 14487A 006A | DEC | FR-G2B0A | V9 | JS25BT721652 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 33.77 |
| 14487A 006A | DIGI | 12J24O7 | ADAPTER | 10517BI | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 42.39 |
| 14487A 006A | DEC | 11EXA PCI | PORT REPL.CTR | 10320A | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 20.55 |
| 14487A 006A | IBM | 2316 | 51U | 78EV3I15 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 6.76 |
| 14487A 006A | IBM | 2316 | 51U | 78DV6S7 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 103.43 |
| 14487A 006A | IBM | 2045 | 51U | 78SH432 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 122.15 |
| 14487A 006A | IBM | 2045 | 51U | 78HC317 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 84.77 |
| 14487A 006A | IBM | 2045 | 51U | 78HC342 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 85.40 |
| 14487A 006A | IBM | 2045 | 51U | 78HPN54 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 85.40 |
| 14487A 006A | IBM | 2045 | 51U | 78HPB01 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 85.49 |
| 14487A 006A | IBM | 2045 | 51U | 78HC491 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 84.79 |
| 14487A 006A | IBM | 2045 | 51U | 78KLD0S | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 84.79 |
| 14487A 006A | IBM | 2045 | 51U | 78KL142 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 89.13 |

CONFIDENTIAL
CSI0027512

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 1448T4 006A | IBM | 2045 | 5IU | 78OL261 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | | 10/1/2002 | 04.78 |
| 1448T4 006A | IBM | 2045 | 5IU | 78OL269 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 85.45 |
| 1448T4 006A | IBM | 2045 | 5IU | 78OL268 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 85.45 |
| 1448T4 006A | IBM | 2045 | 5IU | 78UL051 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 85.45 |
| 1448T4 006A | IBM | 2045 | 3SU | 78LT274 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 75.43 |
| 1448T4 006A | IBM | 2045 | 3SU | 78LT272 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 75.43 |
| 1448T4 006A | IBM | 2045 | 3SU | 78LT28 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 75.43 |
| 1448T4 006A | IBM | 8275 | 5FU | 231OCA47 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 20.62 |
| 1448T4 006A | IBM | 8275 | 5FU | 231OCB56 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 20.62 |
| 1448T4 006A | IBM | 8275 | 5FU | 231OCA43 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 20.62 |
| 1448T4 006A | IBM | 8276 | 5FU | 231OFP92 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 20.62 |
| 1448T4 006A | IBM | 8275 | 5FU | 231OCDA2 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 20.62 |
| 1448T4 006A | IBM | 8275 | 5FU | 231OCF0 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.20 |
| 1448T4 006A | IBM | 8275 | 5FU | 231OCB61 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 27.61 |
| 1448T4 006A | IBM | 8275 | 5FU | 7AAZ0ALF1 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 27.61 |
| 1448T4 006A | IBM | 6540 | 00N | 231450D | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.66 |
| 1448T4 006A | IBM | 6540 | 00N | 2316172 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.20 |
| 1448T4 006A | IBM | 6540 | 00N | 2316041 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.20 |
| 1448T4 006A | IBM | 6540 | 00N | 2316540 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.20 |
| 1448T4 006A | IBM | 6540 | 00N | 2316659 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.20 |
| 1448T4 006A | IBM | 6540 | 00N | 2316745 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.20 |
| 1448T4 006A | IBM | 6540 | 00N | 2322555 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.20 |
| 1448T4 006A | IBM | 6540 | 00N | 2322694 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.20 |
| 1448T4 006A | IBM | 6540 | 00N | 2323500 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.20 |
| 1448T4 006A | IBM | 6540 | 00N | 2322802 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 13.20 |
| 1448T4 006A | IBM | 8892 | 4FU | 23LTC03 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 49.05 |
| 1448T4 006A | IBM | 8892 | 4FU | 23LVD21 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 50.40 |
| 1448T4 006A | IBM | 8892 | 4FU | 23LVD71 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 54.02 |
| 1448T4 006A | IBM | 8892 | 4FU | 23LY088 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 42.05 |
| 1448T4 006A | IBM | 8892 | 4FU | 23LVH30 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 42.05 |
| 1448T4 006A | IBM | 8892 | 4FU | 23LVP71 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 42.05 |
| 1448T4 006A | IBM | 8892 | 4FU | 23LVR08 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 42.05 |
| 1448T4 006A | IBM | 8892 | 4FU | 23LVRNS | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 42.05 |
| 1448T4 006A | IBM | 8892 | 4FU | 23LWTS5 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 42.05 |
| 1448T4 006A | IBM | 8892 | 4FU | 23LWT45 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 42.05 |
| 1448T4 006A | IBM | 8892 | 4FU | 23LWT09 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 42.05 |
| 1448T4 006A | MAGNAV | 17" | MONITOR | 12S1S303 | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 42.05 |
| 1448T4 006A | MISC | 10/100 PCI | ENET ADAPTER | 15I93XA | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 7.60 |
| 1448T4 006A | MISC | 16I48 | MEMORY | 16I028II | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 2.87 |
| 1448T4 006A | MISC | 16I48 | MEMORY | 16I028IJ | 160 WATER STREET WILLIAMSTOWN, MA 01287 | 8/20/2002 | 10/1/2002 | 0.72 |

CONFIDENTIAL
CSI0027513

# ORIGINAL

| Original Leases | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144B74 06SA | MISC | 16MB | MEMORY | 1510828L | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 0.72 |
| 144B74 00SA | MISC | 16MB | MEMORY | 12513943 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 0.72 |
| 144B74 06SA | MISC | 17" | MONITOR | 12514028 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.00 |
| 144B74 06SA | MISC | 17" | MONITOR | 12514052 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 8.02 |
| 144B74 06SA | MISC | 17" | MONITOR | 12547608 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 6.34 |
| 144B74 06SA | MISC | 17" | MONITOR | 12547685 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 6.34 |
| 144B74 06SA | MISC | 17" | MONITOR | 12547687 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.46 |
| 144B74 06SA | MISC | 17" | MONITOR | 12547691 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.46 |
| 144B74 06SA | MISC | 17" | MONITOR | 12547693 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.46 |
| 144B74 06SA | MISC | 17" | MONITOR | 12547682 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.46 |
| 144B74 06SA | MISC | 17" | MONITOR | 12547893 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.46 |
| 144B74 06SA | MISC | 17" | MONITOR | 12547895 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.46 |
| 144B74 00SA | MISC | 17" | MONITOR | 79185589 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.46 |
| 144B74 00SA | MISC | 17" | MONITOR | J824B1721373 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 8.82 |
| 144B74 00SA | MISC | 17" | MONITOR | S13252050 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.18 |
| 144B74 06SA | MISC | 18" | MONITOR | B13252321 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 18.52 |
| 144B74 06SA | MISC | 18" | MONITOR | 73535028 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 15.00 |
| 144B74 00SA | MISC | 18" | MONITOR | 73535077 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 15.00 |
| 144B74 00SA | MISC | 19" | MONITOR | E0170502020 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 20.58 |
| 144B74 00SA | MISC | 19" | MONITOR | TAX3500202 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 18.52 |
| 144B74 00SA | MISC | 19" | MONITOR | TAX3500216 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 18.52 |
| 144B74 00SA | MISC | 19" | MONITOR | TAX3500507 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 18.52 |
| 144B74 00SA | MISC | 19" | MONITOR | TAX3500729 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 16.00 |
| 144B74 00SA | MISC | 32MB | MONITOR | TAX35001021 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 12.83 |
| 144B74 00SA | MISC | 56K | MODEM | TAX35001020 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 15.09 |
| 144B74 00SA | MISC | 56K | MODEM | TAX3500111 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 15.09 |
| 144B74 00SA | MISC | 56K | MODEM | TAX3501211 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 15.09 |
| 144B74 00SA | MISC | 56K | MODEM | TAX3500231 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 15.09 |
| 144B74 00SA | MISC | 56K | MODEM | 1688336 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 14.27 |
| 144B74 00SA | MISC | 56K | MODEM | 1688286 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 14.27 |
| 144B74 00SA | MISC | 56K | MODEM | 1001793 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.18 |
| 144B74 00SA | MISC | 56K | MODEM | 1001798 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 2.10 |
| 144B74 00SA | MISC | 56K | MODEM | 1001790C | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.18 |
| 144B74 06SA | MISC | 56K | MODEM | 1001790 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.18 |
| 144B74 00SA | MISC | 56K | MODEM | 1001790D | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.18 |
| 144B74 00SA | MISC | 56K | MODEM | 1001786E | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.18 |
| 144B74 00SA | MISC | 56K | MODEM | 1001786F | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.18 |
| 144B74 00SA | MISC | 50K | MODEM | 1001786 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 7.18 |
| 144B74 00SA | MISC | 56K | PACK | 1001786B | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 10.06 |
| 144B74 00SA | MISC | BATTERY | PACK | 1001786H | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 10.06 |
| 144B74 00SA | MISC | DUAL | P2/300 | 8910445 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 63.80 |
| 144B74 00SA | MISC | DUAL | P2/300 | 8910446 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 63.80 |
| 144B74 06SA | MISC | DUAL | P2/300 | 8910447 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/02/2002 | 10/1/2002 | 63.80 |

CONFIDENTIA
CSI0027514

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487-4 006A | MISC | DUAL | P2300 | 9910420 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 88.80 |
| 14487-4 006A | MISC | DUAL | P2300 | 9910453 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 88.80 |
| 14487-4 006A | MISC | DUAL | P2200UPQ | 9910401 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 294.40 |
| 14487-4 006A | MISC | DUAL | P2200UPQ | 9910422 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 278.40 |
| 14487-4 006A | MISC | DT | DT | S2830XXOEK | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 48.87 |
| 14487-4 006A | MISC | PORT | REPLICATOR | 189828G | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 5.75 |
| 14487-4 006A | SONY | TELNET | PCF P2050 | T5S08120070 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 112.74 |
| 14487-4 006A | IT | TELNET | PCF P2050 | T5S08120070 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 112.74 |
| 14487-4 006B | MISC | MONITOR | MONITOR | S014332R7CD | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 10.47 |
| 14487-4 006B | APPLE | G3/266 | G3/266 | X0824GNCV4 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 55.67 |
| 14487-4 006B | APPLE | G3/266 | G3/266 | X0824GNCV4 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 55.67 |
| 14487-4 006B | COMPAQ | ARMADA | ARMADA | J513HT720918 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 102.18 |
| 14487-4 006B | IT | MONITOR | MONITOR | 79151911 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.00 |
| 14487-4 006B | IT | MONITOR | MONITOR | 79151932 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.00 |
| 14487-4 006B | IT | MONITOR | MONITOR | 70151884 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 88.86 |
| 14487-4 006B | DEC | T3 | T3 | 70162212 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 83.00 |
| 14487-4 006B | DEC | FR-G2BXA | V6 | KN913U3DI | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 83.00 |
| 14487-4 006B | DEC | FR-G2BXA | V6 | KN912ATLE8 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 83.00 |
| 14487-4 006B | DEC | FR-G2BXA | V6 | KN912ATVW7 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 83.00 |
| 14487-4 006B | DEC | FR-G2BXA | V6 | KN912ATVW8 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 83.00 |
| 14487-4 006B | DEC | FR2028VXE | SHATT WR | KN912ATVZ8 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 169.69 |
| 14487-4 006B | DEC | FR2028VXE | CPU 6510 ST | KN813B4HNI | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 64.80 |
| 14487-4 006B | PC | PC | 6510 P8300 | KN9252BAOJ8 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 64.80 |
| 14487-4 006B | PC | PC | 6510 P8300 | SN9813ATVYI | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 50.80 |
| 14487-4 006B | PC | 8AU | 8AU | SN9813B10PF4 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 81.31 |
| 14487-4 006B | IBM | 2035 | 8AU | 7G0AZ76 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 70.41 |
| 14487-4 006B | IBM | 2035 | 8AU | 7G93DX02 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 67.52 |
| 14487-4 006B | IBM | 2035 | 8AU | 7G93GA02 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 67.52 |
| 14487-4 006B | IBM | 2635 | 8AU | 78H0G54 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 67.52 |
| 14487-4 006B | IBM | 2635 | 8AU | 78HGV09 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 67.52 |
| 14487-4 006B | IBM | 2635 | 8AU | 78B0Z17 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 60.42 |
| 14487-4 006B | IBM | 24IO | 60U | 78YY507 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 12.47 |
| 14487-4 006B | MISC | MONITOR | MONITOR | 154330A | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.00 |
| 14487-4 006B | MISC | MONITOR | MONITOR | 155251A | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.00 |
| 14487-4 006B | MISC | MONITOR | MONITOR | M89H8DO0125 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.00 |
| 14487-4 006B | MISC | MONITOR | MONITOR | 73911320 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.00 |
| 14487-4 006B | MISC | MONITOR | MONITOR | 78155203 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 8.00 |
| 14487-4 006B | MISC | 17" MAG | MONITOR | 872600471 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.53 |
| 14487-4 006B | MISC | 17" MAG | MONITOR | 872600346 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.33 |
| 14487-4 006B | MISC | 17" | MONITOR | 728320064 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 13.33 |
| 14487-4 006B | MISC | 19" MAG | MONITOR | 1382311 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 15.10 |
| 14487-4 006B | MISC | 32AB | MEMORY | 1675005 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 3.55 |
| 14487-4 006B | MISC | 32AB M2H | FIXED VP52 | 1675005 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 1.78 |

CONFIDENTIAL
CSI0027515

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 006B | MISC | 32KB MEM | FDSC VPX2 | 1576806 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 1.78 |
| 144874 008B | MISC | 64MB MEM | FDSC VPX2 | 1575503 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.11 |
| 144874 008B | MISC | 64MB MEM | FDSC VPX2 | 1576504 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 7.11 |
| 144874 008B | MISC | INTEVA | PIC23 | 70010659760 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 64.88 |
| 144874 008B | MISC | MOUSE | MOUSE | 1575501 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.89 |
| 144874 008B | MISC | MOUSE | MOUSE | 1576502 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 0.89 |
| 144874 008B | MISC | P280XA | P280XA | J324ST721273 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 87.07 |
| 144874 008B | MISC | P280XA | P280XA | J324ST721249 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 9/30/2002 | 10/1/2002 | 87.07 |
| 144874 007 | APPLE | 1F | G3 | BXA640N3SDL | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 78.07 |
| 144874 007 | APPLE | POWERMAC | G3 | 5SG3S20UAFPZ | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 78.15 |
| 144874 007 | APPLE | POWERMAC | G3/23 | SXA04060F02 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 141.04 |
| 144874 007 | MISC | 1F | MONITOR | B42B7SAXYS7 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 7.04 |
| 144874 007 | IBM | 2845 | 3AU | 78MXYN95 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 115.79 |
| 144874 007 | IBM | 2845 | 3AU | 78MXYN95 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 87.27 |
| 144874 007 | IBM | 2845 | 3AU | 78MXYP07 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9/30/2002 | 10/1/2002 | 63.52 |
| 144874 007 | IBM | 2845 | 3AU | 78MXYR23 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 87.37 |
| 144874 007 | IBM | 2845 | 3AU | 78MXYR42 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 87.37 |
| 144874 007 | IBM | 2845 | 3AU | 78NXDN41 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 87.37 |
| 144874 007 | IBM | 2845 | 4SU | 78YLT02 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 87.37 |
| 144874 007 | IBM | 2845 | 4SU | 78YFLN14 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 83.79 |
| 144874 007 | IBM | 2845 | 4SU | 78YR27 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 100.03 |
| 144874 007 | MISC | 1? | MONITOR | 83A4G0S318 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 131.70 |
| 144874 007 | MISC | 1? | MONITOR | 83A40G0441 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 134.63 |
| 144874 007 | MISC | 1? | MONITOR | 83A4010011 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 9.98 |
| 144874 007 | MISC | 3240 | 2CHNL CNTRL | DJ2352S233 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 9.98 |
| 144874 007 | MISC | 1? | MONITOR | 190022A | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 12.37 |
| 144874 007 | MISC | PENTIUM II | 3SG | MS012358 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 12.37 |
| 144874 007 | MISC | TELENET | PC PZ250 | T8S9S10023 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 13.26 |
| 144874 007 | MISC | TELENET | PC PZ250 | T8S9810024 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 44.88 |
| 144874 007 | MISC | TELENET | PC PZ250 | T5S9810025 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 102.37 |
| 144874 007 | MISC | TELENET | PC PZ250 | T5S9810026 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 102.37 |
| 144874 007 | MISC | TELENET | PC PZ250 | T8S9810078 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 102.37 |
| 144874 007 | MISC | TELENET | PC PZ250 | T5S9810079 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 102.37 |
| 144874 007 | MISC | TELENET | PC PZ250 | T8S9810080 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 100.81 |
| 144874 007 | MISC | VERSIO | P2X33 NT WS | MS011729 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 100.81 |
| 144874 007 | MISC | VERSIO | P2X33 NT WS | MS011843 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 100.81 |
| 144874 007 | MISC | VERSIO | P2X33 NT WS | MS011844 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 100.81 |
| 144874 007 | MISC | VERSIO | P2X33 NT WS | MS011845 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 44.32 |
| 144874 007 | MISC | VERSIO | P2X33 NT WS | MS011808 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 44.32 |
| 144874 007 | MISC | VERSIO | P2X33 NT WS | MS011830 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 9/30/2002 | 10/1/2002 | 44.32 |

CONFIDENTIAL
CSI0027516

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 007 | MISC | VERSIO | P2I233 NT WS | MS011990 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 44.32 |
| 144874 007 | MISC | VERSIO | P2I233 NT WS | MS011991 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 44.32 |
| 144874 007 | MISC | VERSIO | P2I233 NT WS | MS012353 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 44.37 |
| 144874 007 | MISC | VERSIO | P2I233 NT WS | MS012097 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 44.32 |
| 144874 007 | MISC | VERSIO | P2I233 NT WS | MS012099 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 44.32 |
| 144874 007 | MISC | VERSIO | P2I233 NT WS | MS012899 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 44.32 |
| 144874 007 | MISC | VERSIO | P2I250 | NS012975 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 12/02/2002 | 10/1/2002 | 50.04 |
| 144874 007 | MISC | VERSIO | P2I250 | NS012974 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 12/02/2002 | 10/1/2002 | 50.04 |
| 144874 007 | MISC | VERSIO | P2I250 | NS013044 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 12/02/2002 | 10/1/2002 | 50.04 |
| 144874 007 | MISC | VERSIO | P2I250 | NS013067 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 12/02/2002 | 10/1/2002 | 50.04 |
| 144874 007 | MISC | VERSIO | P2I250 | NS013045 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 12/02/2002 | 10/1/2002 | 44.88 |
| 144874 007 | MISC | VERSIO | P2I250 NT WS | AS012495 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 44.88 |
| 144874 007 | SONY | 18" | MONITOR | AS012456 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 8.51 |
| 144874 007 | SONY | 18" | MONITOR | ZZ42454249 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 15.75 |
| 144874 007 | SONY | 18" | MONITOR | S0142BB00DH | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 15.75 |
| 144874 007 | SONY | 18" | MONITOR | S014268032F | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 21.55 |
| 144874 007 | SONY | 18" | MONITOR | S01700632F | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 21.55 |
| 144874 007 | SONY | 18" | MONITOR | S017010270D | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 21.55 |
| 144874 007 | SONY | 18" | MONITOR | S010047310 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 21.48 |
| 144874 007A | 21" | | MONITOR | E01270275C | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 58.35 |
| 144874 007A | APPLE | IMAC | G3/233 | SRN4231VBGV1 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 40.02 |
| 144874 007A | APPLE | IMAC | G3/233 | SXA81G1UDG5M | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 40.02 |
| 144874 007A | APPLE | IMAC | G3/233 | BXB1G1U4G3H | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 52.42 |
| 144874 007A | APPLE | POWERBOOK | | SOTG231LEEXY | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 53.13 |
| 144874 007A | COMPAQ | Z1" | MONITOR | S0SCC23KX10 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 75.22 |
| 144874 007 | IBM | 3AU | 3AU | 7BN0T24 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 81.18 |
| 144874 007A | IBM | 3AU | 3AU | 7BN0V08 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 81.18 |
| 144874 007A | IBM | 2645 | 3AU | 7BN00E0 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 81.18 |
| 144874 007A | IBM | 2645 | 3AU | 7BN0029 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 81.18 |
| 144874 007A | IBM | 2845 | 3AU | 7BNNHN2 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 79.68 |
| 144874 007A | IBM | 2945 | 3AU | B7N4C7Z | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12/02/2002 | 10/1/2002 | 79.68 |
| 144874 007A | MISC | 17 | MONITOR | BGB460N114 | 1079 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 12/02/2002 | 10/1/2002 | 81.18 |
| 144874 007A | MISC | 17 | MONITOR | BGB4607777 | 1079 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 12/02/2002 | 10/1/2002 | 8.57 |
| 144874 007A | MISC | 17 | MONITOR | BGB4607785 | 1079 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 12/02/2002 | 10/1/2002 | 8.57 |
| 144874 007A | MISC | 17 | MONITOR | G0U4611039 | 1079 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 12/02/2002 | 10/1/2002 | 8.63 |
| 144874 007A | MISC | 17 | MONITOR | G0GC200244 | 1079 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 12/02/2002 | 10/1/2002 | 10.24 |
| 144874 007A | MISC | 17 | MONITOR | G0GC200973 | 1079 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 12/02/2002 | 10/1/2002 | 10.24 |
| 144874 007A | MISC | 17 | MONITOR | G0GC001239 | 1079 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 12/02/2002 | 10/1/2002 | 10.24 |
| 144874 007A | MISC | 64MB | MEMORY | 15S28A | 1079 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 12/02/2002 | 10/1/2002 | 4.14 |
| 144874 007A | MISC | 64MB | MEMORY | 15S29B | 1079 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 12/02/2002 | 10/1/2002 | 4.14 |
| 144874 007A | MISC | DUAL | P2I260 | B010440 | 1020 W MAUDE AVE, SUNNYVALE, CA 94086 | 12/02/2002 | 10/1/2002 | 76.73 |

CONFIDENTIAL
CSI0027517

# EXHIBIT 13 – PART II

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 148874 097A | MISC | DUAL | P2000 | 9910451 | 1028 W MAUDE AVE, SUNNYVALE, CA 94086 | 2/20/2002 | 10/1/2002 | 70.73 |
| 148874 097A | MISC | DUAL | P2250 | 9910452 | 1028 W MAUDE AVE, SUNNYVALE, CA 94086 | 2/20/2002 | 10/1/2002 | 78.73 |
| 148874 097A | MISC | TELNET | CUSTOM PC | 09002228 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 100.93 |
| 148874 097A | MISC | TELNET | CUSTOM PC | 09002229 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 105.93 |
| 148874 097A | MISC | TELNET | CUSTOM PC | 09002232 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 100.93 |
| 148874 097A | MISC | TELNET | CUSTOM PC | 09002233 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 71.75 |
| 148874 097A | MISC | TELNET | CUSTOM PC | T3559070350 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 71.75 |
| 148874 097A | MISC | TELNET | CUSTOM PC | T3559070351 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 74.91 |
| 148874 097A | MISC | TELNET | CUSTOM PC | T3559070052 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 74.91 |
| 148874 097A | MISC | TELNET | CUSTOM PC | T3559070053 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 74.91 |
| 148874 097A | MISC | TELNET | CUSTOM PC | T3559070054 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 74.91 |
| 148874 097A | MISC | TELNET | CUSTOM PC | T3559070055 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 74.91 |
| 148874 097A | MISC | TELNET | CUSTOM PC | T3598070087 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 75.47 |
| 148874 097A | MISC | TELNET | CUSTOM PC | T3598070089 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 75.47 |
| 148874 097A | MISC | VERSIO | P2250 | N5014200 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 45.38 |
| 148874 097A | MISC | VERSIO | P2250 | N9014207 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 48.04 |
| 148874 097A | MISC | VERSIO | P2250 | N5014397 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 45.38 |
| 148874 097A | MISC | VERSIO | P2250 | N5014398 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 45.60 |
| 148874 097A | MISC | VERSIO | P2250 | N5014400 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 45.60 |
| 148874 097A | MISC | VERSIO | P2250 | N5014401 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 45.60 |
| 148874 097A | MISC | VERSIO | P2250 | N5014410 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 45.60 |
| 148874 097A | MISC | VERSIO | P2250 | N5014411 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 45.28 |
| 148874 097A | MISC | VERSIO | P2250 | N5014412 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 45.28 |
| 148874 097A | MISC | VERSIO | P2250 | N5014413 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 45.28 |
| 148874 097A | MISC | VERSIO | P2250 | N5014414 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 45.28 |
| 148874 097A | MISC | VERSIO | P2250 | N5014421 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 45.28 |
| 148874 097A | MISC | VERSIO | P2250 | N5915225 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 44.20 |
| 148874 097A | MISC | VERSIO | P2250 | N5915226 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 44.20 |
| 148874 097A | MISC | XF1000 | WORKSTATION | N9H204413 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 44.23 |
| 148874 097A | MISC | VERSIO | MONITOR | S017010550G3 | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 2/20/2002 | 10/1/2002 | 139.28 |
| 148874 097A | SONY | 19" | MONITOR | S017D17X3A | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 2/20/2002 | 10/1/2002 | 22.37 |
| 148874 097A | SONY | 19" | MONITOR | S017011T949 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 10.80 |
| 148874 097A | SONY | 19" | MONITOR | S017011T749F | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 18.80 |
| 148874 097A | SONY | 19" | MONITOR | S017010T749G | 690 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 2/20/2002 | 10/1/2002 | 22.37 |
| 148874 097A | SONY | 19" | MONITOR | S017010T749D | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 18.73 |
| 148874 097A | SONY | 19" | MONITOR | S017012054F | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | -21.26 |
| 148874 097A | SONY | 19" | MONITOR | S017013571 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 19.80 |
| 148874 097A | SONY | 19" | MONITOR | S017013595 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 21.26 |
| 148874 097A | SONY | 19" | MONITOR | S017011309GC | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 17.89 |
| 148874 097A | SONY | 19" | MONITOR | S017011705D | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 2/20/2002 | 10/1/2002 | 17.89 |

CONFIDENTIAL
CSI0027518

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 007A | SONY | 10" | MONITOR | S010007ZDA | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 8/30/2002 | 10/1/2002 | 18.80 |
| 144874 008 | APPLE | POWERMAC | G3/266 | SX28281KFH0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 30.99 |
| 144874 008 | APPLE | POWERMAC | G3/240 | SX8907D3SJFD2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 112.30 |
| 144874 008 | COMPAQ | 15" | MONITOR | 830SF2SAJ746 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 6.51 |
| 144874 008 | COMPAQ | 15" | MONITOR | 848PZSAH282 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 6.51 |
| 144874 008 | COMPAQ | 15" | MONITOR | 847BF2SAL855 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 6.01 |
| 144874 008 | COMPAQ | 15" | MONITOR | 847BF2ZAC014 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 6.01 |
| 144874 008 | COMPAQ | 21" | MONITOR | 841GC25KC744 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 18.82 |
| 144874 008 | COMPAQ | PIII400 | 1800 RACK | D8402WY10G03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 232.08 |
| 144874 008 | DEC | DE500 | AA | KN806WBN62 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 5.14 |
| 144874 008 | DEC | DE500 | AA | KN802WBN72 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 5.14 |
| 144874 008 | DEC | DE500 | AA | KN802WBNZ4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 5.14 |
| 144874 008 | DEC | DE500 | AA | TA71500HZ2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 6.07 |
| 144874 008 | DEC | DE500 | AA | TA71500744 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 5.14 |
| 144874 008 | DEC | DE500 | AA | TA733C7110 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 6.67 |
| 144874 008 | DEC | DE500 | AA | TA733C7023 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 5.07 |
| 144874 008 | DEC | DE500 | BA | TAB20I8024 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 2.70 |
| 144874 008 | DEC | DE500 | BA | TA020S0792 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 2.70 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154Q80A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154Q80A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154Q80B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154Q80D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154Q80I | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154Q80J | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154Q80K | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154Q80L | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154Q80E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154Q80F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154Q80G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154Q80H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DI-RZ1CB | VV | N7#72321E4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 15.41 |
| 144874 008 | DEC | DI-RZ1CB | VV | N7#72321E6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 15.41 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154713A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 15.41 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154713B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 15.41 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154713C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 008 | DEC | DI-RZ1CB | VV | 154713D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 009 | DEC | DI-RZ1CB | VV | N7#72321S0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.21 |
| 144874 009 | DEC | DI-RZ1CB | MH | N7#72321E2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 35.97 |
| 144874 009 | DEC | DI-RZ1CB | MH | 154Q80L | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 35.97 |
| 144874 009 | DEC | DI-RZ1CB | MH | BHKD3LVW03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 35.97 |
| 144874 009 | FR-CDCBA | CA | X9712AHA25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 381.89 |
| 144874 009 | DEC | | | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 22.02 |

CONFIDENTIAL
CSI0027519

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 00B | DEC | FR-DCEBA | CA | KH716WB38 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 23.02 |
| 144874 00B | DEC | FR-DCEBA | CA | KH710000000 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.78 |
| 144874 00B | DEC | FR-DCEBA | CA | KH742V2W25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 23.02 |
| 144874 00B | DEC | FR-DCEBA | CA | KH725E5WB9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 27.59 |
| 144874 00B | DEC | FR-DCEBA | CA | KH725E5W28 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 27.59 |
| 144874 00B | DEC | FR-DCEBA | CA | KH725E5Z12 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 27.59 |
| 144874 00B | DEC | FR-DCEBA | CA | KH725E5TA54 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 27.59 |
| 144874 00B | DEC | FR-DCEBA | CA | KH725E5TAS9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 27.59 |
| 144874 00B | DEC | FR-DCEBA | CA | KH725E5TAS9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 27.59 |
| 144874 00B | DEC | FR-DCEBA | CA | KH725E5TAS0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 27.59 |
| 144874 00B | DEC | FR-DCEBA | CA | KH725E5TAM2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 27.59 |
| 144874 00B | DEC | FR-DCEBA | CA | KH725EVRN02 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 27.59 |
| 144874 00B | DEC | FR-DCEBA | CA | KH725EVR10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.51 |
| 144874 00B | DEC | FR-DCEBA | CA | KH725EVS53 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.51 |
| 144874 00B | DEC | FR-DCEBA | CA | KH7A7WRV14 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 45.51 |
| 144874 00B | DEC | FR-DCEBA | BA | 152424B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 5.14 |
| 144874 00B | DEC | FR-DCEBA | BA | 152424G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 5.14 |
| 144874 00B | DEC | FR-DCEBA | BA | 152424D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 5.14 |
| 144874 00B | DEC | FR-DCEBA | BA | 152424E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 5.14 |
| 144874 00B | DEC | FR-DE500 | BA | 152424F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 5.14 |
| 144874 00B | DEC | FR-DE500 | BA | 152424G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 5.14 |
| 144874 00B | DEC | FR-DE500 | BA | 152424H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 5.14 |
| 144874 00B | DEC | FR-DE500 | AY | KH71QADA09 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 5.14 |
| 144874 00B | DEC | FR-DE500 | AY | KH71QADZ89 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 5.14 |
| 144874 00B | DEC | FR-DCWVR | AY | KH71QADZ89 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.22 |
| 144874 00B | DEC | FR-DCWVR | AY | KH71QADZH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.22 |
| 144874 00B | DEC | FR-PCWVR | AY | KH71QAXZ87 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.22 |
| 144874 00B | DEC | FR-PCWVR | AY | KH71QAXZ88 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.22 |
| 144874 00B | DEC | FR-PCWVR | AY | KH71QABAO3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.22 |
| 144874 00B | DEC | FR-PCWVR | AY | KH71DAS4O4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.22 |
| 144874 00B | DEC | FR-PCWVR | YZ | KH71QZPS82 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.22 |
| 144874 00B | DEC | FR-PCXAV | YZ | KH71QZPS84 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.22 |
| 144874 00B | DEC | FR-PCXAV | YZ | KH71QZPS85 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.22 |
| 144874 00B | DEC | FR-PCXAV | YZ | 4CT2QD17371 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.73 |
| 144874 00B | DEC | FR-PCXAV | YZ | 4CT2Q01429 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.73 |
| 144874 00B | DEC | FR-PCKNY | YZ | KH71QZP020 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.22 |
| 144874 00B | DEC | FR-PCKNY | YZ | 4CT2D3149 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.73 |
| 144874 00B | DEC | FR-PCXAV | AY | 4CT2310143 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 28.63 |
| 144874 00B | DEC | FR-PCXAV | VZ | 4CT231G221 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 28.63 |
| 144874 00B | DEC | FR-PCXAV | VZ | 4CT241S844 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 28.63 |
| 144874 00B | DEC | FR-PCKNV | VZ | 4CT2209411 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 28.63 |
| 144874 00B | DEC | FR-PCKNV | EZ | 14031WV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 9.18 |

CONFIDENTIAL
CSI0027520

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14467A 008 | DEC | FR-PC6SV | EZ | 14D01X | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.10 |
| 14467A 008 | DEC | FR-PC6SV | GW | 1K2242081 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 5.97 |
| 14467A 008 | DEC | SN43SAU | SB | N881502418 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 113.04 |
| 14467A 008 | DEC | SN43SAU | BB | N881502420 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 113.04 |
| 14467A 008 | DEC | SN43SAU | BB | N881502420 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 113.04 |
| 14467A 008 | DEC | 6H43SAU | BB | N881502427N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.00 |
| 14467A 008 | DEC | 6H43SAU | SB | N881502418P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.00 |
| 14467A 008 | DEC | 6H43SENJ | SH | N82005103 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 472.25 |
| 14467A 008 | DELL | 15" | MONITOR | E249PAB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 0.75 |
| 14467A 008 | DELL | 15" | MONITOR | FD2JH10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 6.55 |
| 14467A 008 | DELL | 15" | MONITOR | A0107810 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 24.07 |
| 14467A 008 | DELL | 15" | MONITOR | FD2JH10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 04.00 |
| 14467A 008 | DELL | DIMENSION | XPS R450 | 03G72S1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 01.60 |
| 14467A 008 | DELL | 21" | HYDPE | 7HCP567 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.00 |
| 14467A 008 | IBM | 2645 | 5IU | 7DCP994 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.93 |
| 14467A 008 | IBM | 2645 | 5IU | 7DVY134 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.03 |
| 14467A 008 | IBM | 2845 | 5IU | 7EDWI01 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.83 |
| 14467A 008 | IBM | 2845 | 5IU | 7EDWI09 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.63 |
| 14467A 008 | IBM | 2845 | 5IU | 7EDWY40 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 06.50 |
| 14467A 008 | IBM | 2845 | 5IU | 7EFU02Z | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.27 |
| 14467A 008 | IBM | 2845 | 5IU | 7EFW016 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.40 |
| 14467A 008 | IBM | 2845 | 5IU | 7EHF70S | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.60 |
| 14467A 008 | IBM | 2845 | 5IU | 7EHFP8D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.60 |
| 14467A 008 | IBM | 2845 | 5IU | 7EHPN1B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.10 |
| 14467A 008 | IBM | 2945 | 5IU | 7EHPN36 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.10 |
| 14467A 008 | IBM | 2945 | 5IU | 7EHPPP0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.10 |
| 14467A 008 | IBM | 2945 | 5IU | 7EHPPP3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.10 |
| 14467A 008 | IBM | 2645 | 5IU | 7EHPRC0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 81.20 |
| 14467A 008 | IBM | 2845 | 5IU | 7EHPR03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 81.54 |
| 14467A 008 | IBM | 2645 | 5IU | 7EHPR13 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.10 |
| 14467A 008 | IBM | 2845 | 5IU | 7EHPT9D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.18 |
| 14467A 008 | IBM | 2845 | 5IU | 7EHZT14 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 81.50 |
| 14467A 008 | IBM | 2845 | 5IU | 7EHZ851 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.18 |
| 14467A 008 | IBM | 2845 | 5IU | 78HZ05N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.88 |
| 14467A 008 | IBM | 2845 | 5IU | 78KA2D0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.88 |
| 14467A 008 | IBM | 2845 | 5IU | 78KA2T4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.88 |
| 14467A 008 | IBM | 2845 | 5IU | 78KA352 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.00 |
| 14467A 008 | IBM | 2845 | 5IU | 78KA374 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.00 |
| 14467A 008 | IBM | 2045 | 5IU | 78KA430 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.00 |
| 14467A 008 | IBM | 2045 | 5IU | 78KA470 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 88.90 |

CONFIDENTIAL
CSI0027521

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 008 | IBM | 2845 | 51U | 78KXAG70 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.13 |
| 144874 008 | IBM | 2845 | 51U | 78KXB420 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7/30/2002 | 10/1/2002 | 88.40 |
| 144874 008 | IBM | 2845 | 51U | 78KXE219 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.50 |
| 144874 008 | IBM | 2845 | 51U | 78KXE248 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.50 |
| 144874 008 | IBM | 2845 | 51U | 78KXE208 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.27 |
| 144874 008 | IBM | 2845 | 51U | 78KXC310 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.00 |
| 144874 008 | IBM | 2845 | 51U | 78KXC345 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.00 |
| 144874 008 | IBM | 2845 | 51U | 78KXC272 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.00 |
| 144874 008 | IBM | 2845 | 51U | 78KXC419 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.88 |
| 144874 008 | IBM | 2845 | 51U | 78KXC347 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.88 |
| 144874 008 | IBM | 2845 | 51U | 78KXC444 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 88.88 |
| 144874 008 | IBM | 2845 | 61U | 78KXD240 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 82.27 |
| 144874 008 | IBM | 2845 | 51U | 78KXC412 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.60 |
| 144874 008 | IBM | 2845 | 51U | 78KXC477 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.83 |
| 144874 008 | IBM | 2845 | 51U | 78KXC483 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.27 |
| 144874 008 | IBM | 2845 | 51U | 78KXC489 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.60 |
| 144874 008 | IBM | 2845 | 61U | 78KXC560 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.60 |
| 144874 008 | IBM | 2845 | 51U | 78KXC894 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.60 |
| 144874 008 | IBM | 2845 | 61U | 78KXC040 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 81.63 |
| 144874 008 | IBM | 2845 | 61U | 78KXD5B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 82.18 |
| 144874 008 | IBM | 2845 | 51U | 78KXC40 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 81.63 |
| 144874 008 | IBM | 2845 | 51U | 78XXL6S5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 07.22 |
| 144874 008 | IBM | 2845 | 51U | 78XL253 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 81.60 |
| 144874 008 | IBM | 2845 | 51U | 78XL227 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.60 |
| 144874 008 | IBM | 2845 | 61U | 78XL244 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.60 |
| 144874 008 | IBM | 2845 | 61U | 78XL239 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.27 |
| 144874 008 | IBM | 2845 | 51U | 78XL277 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.83 |
| 144874 008 | IBM | 2845 | 61U | 78XL303 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.60 |
| 144874 008 | IBM | 2845 | 61U | 78XL3B5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 82.27 |
| 144874 008 | IBM | 2845 | 51U | 78XXL717 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 82.27 |
| 144874 008 | IBM | 2847 | 003 | 78XXL727 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.60 |
| 144874 008 | IBM | 2845 | 57U | 78XXL770 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 81.63 |
| 144874 008 | IBM | 2875 | 57U | 16422101 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.27 |
| 144874 008 | IBM | 2875 | 57U | 22KXRA0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 91.14 |
| 144874 008 | IBM | 2876 | 57U | 22KXTY0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 82.27 |
| 144874 008 | IBM | 2875 | 57U | 22KXVK0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 62.27 |
| 144874 008 | IBM | 2875 | 57U | 22KXVX2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 28.13 |
| 144874 008 | IBM | 2875 | 003 | 22KXDX2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 28.15 |
| 144874 008 | IBM | 2875 | 57U | 22KXKO0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 35.15 |
| 144874 008 | IBM | 2875 | 57U | 22XLCN0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 35.15 |
| 144874 008 | IBM | 2875 | 57U | 22XLDM2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 33.00 |
| 144874 008 | IBM | 2875 | 57U | 32XLDM3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 33.11 |
| 144874 008 | IBM | 2875 | 57U | 23XLQT1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 33.11 |

CONFIDENTIAl
CSI0027522

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 000 | IBM | 9275 | 57U | 23XLGH5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.11 |
| 144874 000 | IBM | 9275 | 57U | 23XLKPT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2002 | 10/1/2002 | 33.11 |
| 144874 000 | IBM | 9275 | 57U | 23XLRTZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2002 | 10/1/2002 | 33.11 |
| 144874 000 | IBM | 9275 | 57U | 23XLX07 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/20/2002 | 10/1/2002 | 33.11 |
| 144874 000 | IBM | 9275 | 57U | 23XLX00 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.11 |
| 144874 000 | IBM | 9275 | 57U | 23XLLI3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.11 |
| 144874 000 | IBM | 9275 | 57U | 78XZVAC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.15 |
| 144874 000 | IBM | 9275 | 57U | 78XZBAQ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.15 |
| 144874 000 | IBM | 9276 | 57U | 78XZCKV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.15 |
| 144874 000 | IBM | 9276 | 67U | 78XZHGH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 35.15 |
| 144874 000 | IBM | 9276 | 67U | 78XZCTF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 35.15 |
| 144874 000 | IBM | 9276 | 67U | 78XZCVA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 35.15 |
| 144874 000 | IBM | 9275 | 57U | 78XZGHL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.92 |
| 144874 000 | IBM | 9275 | 57U | 78XZGBM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.57 |
| 144874 000 | IBM | 9276 | 67U | 78XZGBK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.57 |
| 144874 000 | IBM | 9276 | 57U | 78XZCDL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.92 |
| 144874 000 | IBM | 9276 | 57U | 78XZHAN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.92 |
| 144874 000 | IBM | 9276 | 57U | 78XZHAZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.57 |
| 144874 000 | IBM | 9275 | 57U | 78XZFAB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.92 |
| 144874 000 | IBM | 9275 | 57U | 78XZFZR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.57 |
| 144874 000 | IBM | 9275 | 57U | 78XZFFG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.92 |
| 144874 000 | IBM | 9275 | 57U | 78XZGBM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.92 |
| 144874 000 | IBM | 9275 | 57U | 78XZGHL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.57 |
| 144874 000 | IBM | 9275 | 57U | 78XZGNK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.92 |
| 144874 000 | IBM | 9275 | 57U | 78XZCDL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.57 |
| 144874 000 | IBM | 9540 | 90N | 78XZHAN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.57 |
| 144874 000 | IBM | 9540 | 57U | 78XZHAZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.92 |
| 144874 000 | IBM | 4AN | 57U | RJJ1Z0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.78 |
| 144874 000 | IBM | 9540 | 57U | AF3TPFF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 7.69 |
| 144874 000 | IBM | 9540 | 90N | 2312407 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 7.69 |
| 144874 000 | IBM | 9540 | 90N | 2312470 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.00 |
| 144874 000 | IBM | 9540 | 90N | 2312310 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.00 |
| 144874 000 | IBM | 9540 | 90N | 2312403 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.00 |
| 144874 000 | IBM | 9540 | 90N | 2312404 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.00 |
| 144874 000 | IBM | 9540 | 90N | 2312405 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.00 |
| 144874 000 | IBM | 9540 | 90N | 2312409 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.00 |
| 144874 000 | IBM | 9540 | 90N | 2312407 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.06 |
| 144874 000 | IBM | 9540 | 90N | 2312500 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.06 |
| 144874 000 | IBM | 9540 | 90N | 2314400 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.00 |
| 144874 000 | IBM | 9540 | 90N | 2314400 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.50 |
| 144874 000 | IBM | 9540 | 90N | 2314400 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.50 |
| 144874 000 | IBM | 9540 | 90N | 2314407 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.50 |
| 144874 000 | IBM | 9540 | 90N | 2314402 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.50 |
| 144874 000 | IBM | 9540 | 90N | 2314471 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.00 |

CONFIDENTIAL
CSI0027523

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 0G8 | IBM | 6540 | 00N | 2314ZZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 15.60 |
| 144874 0G8 | IBM | 6540 | 00N | 2314462 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 15.60 |
| 144874 0G8 | IBM | 6540 | 00N | 2314464 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 14.28 |
| 144874 0G8 | IBM | 6540 | 00N | 23144D3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 15.00 |
| 144874 0G8 | IBM | 6540 | 00N | 2315103 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 15.05 |
| 144874 0G8 | IBM | 6540 | 00N | 23151B1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 15.00 |
| 144874 0G8 | IBM | 6540 | 00N | 2315169 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 15.00 |
| 144874 0G8 | IBM | 6549 | 00N | 2315335 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 15.08 |
| 144874 0G8 | IBM | 6549 | 00N | 23153G8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 15.00 |
| 144874 0G8 | IBM | 6549 | 00N | 2310694 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 14.47 |
| 144874 0G8 | IBM | 6549 | 00N | 2335302 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 14.60 |
| 144874 0G8 | IBM | 6549 | 00N | 2335512 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 14.28 |
| 144874 0G8 | IBM | 6549 | 00N | 2335513 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 14.28 |
| 144874 0G8 | IBM | 6549 | 00N | 2W15184 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 15.00 |
| 144874 0G8 | IBM | 6892 | 47U | 25HYP50 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874 0G8 | IBM | 6892 | 47U | 25HYR61 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874 0G8 | IBM | 6892 | 47U | 25HYR70 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874 0G8 | IBM | 6892 | 47U | 25HYR95 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874 0G8 | IBM | 6892 | 47U | 25HYRU0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874 0G8 | IBM | 6892 | 47U | 25HYT12 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874 0G8 | IBM | 6892 | 47U | 25HYT30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874 0G8 | IBM | 6892 | 47U | 25LPR54 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874 0G8 | IBM | 6892 | 47U | 25LPR74 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 51.21 |
| 144874 0G8 | IBM | 6892 | 47U | 25LPRN3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 52.10 |
| 144874 0G8 | IBM | 6892 | 47U | 25LPR70 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 53.22 |
| 144874 0G8 | IBM | 6892 | 47U | 25LPR10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 52.10 |
| 144874 0G8 | IBM | 6892 | 47U | 25LPR14 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 52.14 |
| 144874 0G8 | IBM | 6892 | 47U | 25LPT10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.53 |
| 144874 0G8 | IBM | 6892 | 47U | 25LPT12 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.53 |
| 144874 0G8 | IBM | 6892 | 47U | 25LPV17 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 55.32 |
| 144874 0G8 | IBM | 6892 | 47U | 25LPV25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 55.10 |
| 144874 0G8 | IBM | 6892 | 47U | 25LPV43 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.53 |
| 144874 0G8 | IBM | 6892 | 47U | 25LPV77 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.53 |
| 144874 0G8 | IBM | 6892 | 47U | 25LPW06 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 55.32 |
| 144874 0G8 | IBM | 6892 | 47U | 25LRG33 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 55.32 |
| 144874 0G8 | IBM | 6892 | 47U | 25LRZ46 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 54.53 |
| 144874 0G8 | IBM | 6892 | 47U | 25LRZ72 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 55.82 |
| 144874 0G8 | IBM | 6892 | 47U | 25LTG59 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 53.52 |

CONFIDENTIAL
CSI0027524

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental por Unit |
|---|---|---|---|---|---|---|---|---|
| 144B74 008 | MISC | 0892 | | 22LTC21 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 55.52 |
| 144B74 008 | IBM | 0892 | | 22LTC20 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 55.52 |
| 144B74 008 | IBM | 0892 | | 22LVD1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7/20/2002 | 10/1/2002 | 55.52 |
| 144B74 008 | IBM | 0892 | | 22LVD60 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 55.52 |
| 144B74 008 | IBM | 0892 | | 22LVD54 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 55.52 |
| 144B74 008 | IBM | 0892 | | 22LVF50 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 55.32 |
| 144B74 008 | IBM | 0892 | | 22LVF60 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 55.32 |
| 144B74 008 | IBM | 0892 | | 22LVF63 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 55.32 |
| 144B74 008 | IBM | 8892 | | 22LVF29 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 55.32 |
| 144B74 008 | IBM | 8892 | | 22LVF64 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 84.53 |
| 144B74 008 | IBM | 8540 | 78U | 78P0124 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 144.59 |
| 144B74 008 | IBM | 8540 | 78U | 78P0354 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 142.49 |
| 144B74 008 | IBM | 8540 | 78U | 78P0121 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 7.93 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12520153 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.41 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12520183 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.41 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12520184 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 7.93 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12520160 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 7.93 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12520187 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.34 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12324510 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.34 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12523918 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 7.93 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12323837 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 7.93 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12324465 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 7.93 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12539305 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 7.93 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12539306 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 6.56 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12539239 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 6.56 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12547930 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.40 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12547947 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.40 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12547940 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.40 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12547931 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.40 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12547952 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.40 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12547954 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.40 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12547955 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.40 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12547957 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.40 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12547958 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.40 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12547560 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.40 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12547975 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.40 |
| 144B74 008 | MAGNA | 17 | MONITOR | 12547981 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.40 |
| 144B74 008 | MISC | 4.3GB | HARD DRIVE | S1K422012172Z | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 4.82 |
| 144B74 008 | MISC | MISC | HARD DRIVE | 16215401 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 13.62 |
| 144B74 008 | DUAL | P2030 | P2030 | 0810454 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 90.53 |
| 144B74 008 | DUAL | P2030 | P2030 | 0810445 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 90.53 |
| 144B74 008 | DUAL | P2030 | P2030 | 0810450 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 89.53 |
| 144B74 008 | MISC | VGA | DISPLAY | 0810454 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 89.53 |

CONFIDENTIAL
CSI0027525

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 00D | MISC | VGA | DISPLAY | 0910465 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 10.56 |
| 144874 00D | MISC | VGA | DISPLAY | 0910485 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 10.56 |
| 144874 00D | SONY | 17" | MONITOR | BND100180 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 11.82 |
| 144874 00D | VIEW | 17" | MONITOR | DJ8355131 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 32.75 |
| 144874 006A | 17 | CPU | IMAC G3/233 | XB910N2ISM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 46.82 |
| 144874 006A | APPLE | POWERMAC | G3/266 | SSG0N2FEDIX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 87.45 |
| 144874 006A | APPLE | POWERMAC | G3/266 | SSG0N3MP2DIX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 87.45 |
| 144874 006A | APPLE | POWERMAC | G3/266 | SSG0G6GD2DIX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 87.45 |
| 144874 006A | APPLE | POWERMAC | G3/266 | B910G36UFDIX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 87.45 |
| 144874 006A | APPLE | POWERMAC | G3/266 | SXG00A42FC2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 87.46 |
| 144874 006A | APPLE | POWERMAC | G3/266 | MONITOR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 87.45 |
| 144874 006A | COMPAQ | 17" | MONITOR | B20GFR3DF3274 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 112.29 |
| 144874 006A | COMPAQ | 17" | MONITOR | 6445BW65AS80 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 13.03 |
| 144874 006A | COMPAQ | DESKPRO | EN N4/400 | 6445BW65A971 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 13.03 |
| 144874 006A | COMPAQ | DESKPRO | EN N4/400 | 6445BW65A025 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 40.82 |
| 144874 006A | COMPAQ | DESKPRO | EN N4/400 | 6445BW65B027 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 40.82 |
| 144874 006A | COMPAQ | DESKPRO | EN N4/400 | 6344CCJ7ED30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 40.82 |
| 144874 006A | COMPAQ | P3 | 350 | 6344CCJ7EB07 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 46.82 |
| 144874 006A | COMPAQ | P3 | 350 | 6044CCJ7ED30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 35.19 |
| 144874 006A | COMPAQ | P3 | 350 | J80G3VG7D5L | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 35.19 |
| 144874 006A | COMPAQ | PIIZ33A | A1700 | J80G3VGW00P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 35.10 |
| 144874 006A | COMPAQ | PIIZ33A | A1700 | J80G3VG7G2VW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 35.19 |
| 144874 006A | COMPAQ | PIIZ33A | A1700 | 8037BW89KH0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 85.10 |
| 144874 006A | COMPAQ | PIII50 | 6400MT | 8037BW89KH49 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 85.65 |
| 144874 006A | COMPAQ | PIII50 | 6400MT | 8037BW89K43 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 85.65 |
| 144874 006A | COMPAQ | PIII50 | 6400MT | 8449BW85L202 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 51.32 |
| 144874 006A | COMPAQ | PIII50 | 6400MT | DX340IWV42034 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 48.39 |
| 144874 006A | COMPAQ | PIW400X | 6000 | DX37BVW3D071 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 48.92 |
| 144874 006A | COMPAQ | PIW400X | 6000 | 8449BW85L202 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 52.70 |
| 144874 006A | COMPAQ | COMPAQ | 6000 | J445BW85T5M3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 52.70 |
| 144874 006A | DEC | 6000 | E3 | J445BW85T5M8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 1,415.57 |
| 144874 006A | DEC | 6000 | E3 | KN82BF5TM7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 1,073.25 |
| 144874 006A | DEC | E3 | E3 | KN82BF5TN7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 80.04 |
| 144874 006A | DEC | E3 | E3 | KN830FT034 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 31.52 |
| 144874 006A | DEC | E3 | E3 | KN830FTCV38 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 31.52 |
| 144874 006A | 2T | 17 | MONITOR | 22774CEJ1A39 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 31.52 |
| 144874 006A | 17 | 17 | MONITOR | CAF923K | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 31.52 |
| 144874 006A | DELL | 8400 PIIMT | WORKSTATION | 103871A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 5.18 |
| 144874 006A | DELL | 8400 PIIMT | WORKSTATION | G5QOF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/02/2002 | 10/1/2002 | 0.00 |
| 144874 006A | DELL | 8400 PIIMT | WORKSTATION | G5QOP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/02/2002 | 10/1/2002 | 178.60 |
| 144874 006A | DELL | 8400 PIIMT | WORKSTATION | G5CH8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/02/2002 | 10/1/2002 | 178.60 |
| 144874 006A | DELL | 8400 PIIMT | WORKSTATION | G5CH9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/02/2002 | 10/1/2002 | 178.80 |
| 144874 006A | DELL | 8400 PIIMT | WORKSTATION | G5CH9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/02/2002 | 10/1/2002 | 178.60 |

CONFIDENTIA
CSI0027526

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 005A | DELL | DIMENSION | XPS PXT500 | D2R8R | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 972.00 |
| 14487A 005A | DELL | DIMENSION | XPS R450 | HS6NF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 631.78 |
| 14487A 005A | DELL | ULTRASCAN | | 1533G0A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | |
| 14487A 005A | DELL | ULTRASCAN | | 1533G3B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | |
| 14487A 005A | DELL | ULTRASCAN | 17 MONITOR | 1535N1A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | |
| 14487A 005A | DELL | ULTRASCAN | 17 MONITOR | 1539101B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | |
| 14487A 005A | GATEWA | 17 | 17 MONITOR | 1539101 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.03 |
| 14487A 005A | GATEWA | 17 | MONITOR | 159S1002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.03 |
| 14487A 005A | GATEWA | 17 | MONITOR | 159S1002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.03 |
| 14487A 005A | GATEWA | 17 | MONITOR | 159S1004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.33 |
| 14487A 005A | GATEWA | 17 | MONITOR | 159S1004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.33 |
| 14487A 005A | GATEWA | 17 | MONITOR | 159S1005 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.33 |
| 14487A 005A | GATEWA | OX | 4500LPC | 11475071 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.71 |
| 14487A 005A | SOLO | 2840 | 5150XL | 11485550 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 115.10 |
| 14487A 005A | GATEWA | 2840 | BGU | 102XY152 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 128.83 |
| 14487A 005A | IBM | 2845 | BGU | 76CF7749 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 100.30 |
| 14487A 005A | IBM | 2845 | 6U | 78FT227 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.51 |
| 14487A 005A | IBM | 2845 | 6U | 78FYG7D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.51 |
| 14487A 005A | IBM | 2845 | 6U | 78FYASD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 87.67 |
| 14487A 005A | IBM | 2845 | 6U | 78GLE4S | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 87.67 |
| 14487A 005A | IBM | 2845 | 6U | 78GV139 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 87.67 |
| 14487A 005A | IBM | 2845 | 6U | 78HFTI2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.51 |
| 14487A 005A | IBM | 2845 | 6U | 78G9202 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.51 |
| 14487A 005A | IBM | 2845 | 6U | 78H3320 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.51 |
| 14487A 005A | IBM | 2845 | 6U | 78HG1015 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.51 |
| 14487A 005A | IBM | 2845 | 6U | 78HG3918 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.51 |
| 14487A 005A | IBM | 2845 | 6U | 78K07B9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.51 |
| 14487A 005A | IBM | 2845 | 5U | 76RG9370 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.51 |
| 14487A 005A | IBM | 2845 | 5U | 78LDE81 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.51 |
| 14487A 005A | IBM | 2845 | 5U | 78LD311 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.51 |
| 14487A 005A | IBM | 2845 | 5U | 78LD937 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.51 |
| 14487A 005A | IBM | 2845 | 5U | 78LD959 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 88.51 |
| 14487A 005A | IBM | 2845 | 5U | 78LD963 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 80.50 |
| 14487A 005A | IBM | 2845 | 3AU | 78AYN51 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 80.50 |
| 14487A 005A | IBM | 2845 | 3AU | 78AYN03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 80.50 |
| 14487A 005A | IBM | 2845 | 3AU | 78AYY08 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 80.50 |
| 14487A 005A | IBM | 2845 | 3AU | 78AYY08 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 80.50 |
| 14487A 005A | IBM | 2845 | 3AU | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 83.27 |

CONFIDENTIA
CSI0027527

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 068A | IBM | 2645 | 3AU | 78MXV03D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.51 |
| 144874 068A | IBM | 2645 | 3AU | 78MFV95S | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NBD2G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NBP43 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78N0H70 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78N8K63 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NBLC1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78N8L25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78N8L70 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78N8M00 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.54 |
| 144874 068A | IBM | 2645 | 3AU | 78N8X10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.54 |
| 144874 068A | IBM | 2645 | 3AU | 78N8P46 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.54 |
| 144874 068A | IBM | 2645 | 3AU | 78N8V7D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.54 |
| 144874 068A | IBM | 2645 | 3AU | 78N8W0D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.54 |
| 144874 068A | IBM | 2645 | 3AU | 78N8V01 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.54 |
| 144874 068A | IBM | 2645 | 3AU | 78NBX10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.54 |
| 144874 068A | IBM | 2645 | 3AU | 78NKCK02 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78N0CL21 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78N0CP53 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.54 |
| 144874 068A | IBM | 2645 | 3AU | 78N0P55 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.54 |
| 144874 068A | IBM | 2645 | 3AU | 78N0W01 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78N0B30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78N0D25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78N0D02 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78N0D78 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78N0F40 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78N0F42 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NIG013 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NIG32S | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NH3E3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NHGH34 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NH0T72 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NIGK69 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3AU | 78NIGM39 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3SU | 78N0Q09 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 63.44 |
| 144874 068A | IBM | 2645 | 3SU | 78N0N08 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 60.30 |
| 144874 068A | IBM | 2645 | 3SU | 74C0V044 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 63.57 |
| 144874 068A | IBM | 2645 | 3SU | 76LD577 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 63.57 |
| 144874 068A | IBM | 2645 | 3SU | 76LD782 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 63.57 |
| 144874 068A | IBM | 2645 | 3SU | 78LD041 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 82.11 |
| 144874 068A | IBM | 2645 | 3SU | 78LX072 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 82.11 |

CONFIDENTIAL
CSI0027528

**ORIGINAL**

| Original Lessor | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 008A | IBM | 2845 | 3SU | 78LX5T3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.84 |
| 144874 008A | IBM | 2845 | 3SU | 78LX5V6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 71.11 |
| 144874 008A | IBM | 2846 | 3SU | 78LX5T0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 71.11 |
| 144874 008A | IBM | 2845 | 3SU | 78LX5T23 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 84.31 |
| 144874 008A | IBM | 2845 | 3SU | 78LX5T73 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 84.31 |
| 144874 008A | IBM | 2845 | 3SU | 78LX5T00 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 71.11 |
| 144874 008A | IBM | 2846 | 3SU | 78LX3E5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 04.31 |
| 144874 008A | IBM | 2845 | 3SU | 78MJ716 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 71.11 |
| 144874 008A | IBM | 2845 | 3SU | 78AXD5LN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 82.84 |
| 144874 008A | IBM | 2846 | 3SU | 78AZK19F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 144874 008A | IBM | 2846 | 5TU | 78AZLZP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 144874 008A | IBM | 2275 | 5TU | 78AZKMAN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 144874 008A | IBM | 2275 | 5TU | 78DLBDF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 144874 008A | IBM | 2275 | 5TU | 78DLBUD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 144874 008A | IBM | 2275 | 5TU | 78AZMBH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 144874 008A | IBM | 2275 | 5TU | 78AZMXP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 144874 008A | IBM | 2275 | 5TU | 78AZMGV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 144874 008A | IBM | 2276 | 5TU | 78AZMXO | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 144874 008A | IBM | 2275 | 6TU | 78AZXLV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.20 |
| 144874 008A | IBM | 2275 | 6TU | 23G9GC2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 38.08 |
| 144874 008A | IBM | 2275 | 5TU | 78DLGVB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.08 |
| 144874 008A | IBM | 2275 | 5TU | 78DLCAF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 11.08 |
| 144874 008A | IBM | 540 | 4AN | 2315531 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 540 | 00N | 2315025 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 540 | 00N | 2316655 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 540 | 00N | 2315557 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 540 | 00N | 2315660 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 540 | 00N | 2230F71 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 540 | 00N | 2230470 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 540 | 00N | 2230485 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 540 | 00N | 23R0039 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 540 | 00N | 23R2800 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 540 | 00N | 23R2610 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 540 | 00N | 23R2824 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 540 | 00N | 23R0470 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 282 | 00N | 23R5500 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 549 | 00N | 23R0610 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 549 | 00N | 23R0033 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 549 | 00N | 23R5510 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 13.46 |
| 144874 008A | IBM | 282 | 00N | 22LPP03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 144874 008A | IBM | 282 | 47U | 22LTT46 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |

CONFIDENTIAL
CSI0027529

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 008A | MISC | 10' | MONITOR | TAX30000394 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 18.00 |
| 14487A 008A | MISC | 10' | MONITOR | TAX30000551 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 16.13 |
| 14487A 008A | MISC | 10' | MONITOR | TAX30000554 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 16.40 |
| 14487A 008A | MISC | 10' | MONITOR | TAX30000553 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 16.40 |
| 14487A 008A | MISC | 10' | MONITOR | TAX30000540 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 16.40 |
| 14487A 008A | MISC | 10' | MONITOR | TAX30000501 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 16.40 |
| 14487A 008A | MISC | 10' | MONITOR | TAX30000022 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 15.40 |
| 14487A 008A | MISC | 10' | MONITOR | TAX30001886 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 15.40 |
| 14487A 008A | MISC | 10' | MONITOR | TAX30000103 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 15.40 |
| 14487A 008A | MISC | 17' | MONITOR | STFAX30000724 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.20 |
| 14487A 008A | MISC | 17' | MONITOR | STFAX30000723 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.20 |
| 14487A 008A | MISC | 17' | MONITOR | STFAX30000218 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 13.20 |
| 14487A 008A | MISC | 17' | MONITOR | STFAX30000028 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 8.00 |
| 14487A 008A | MISC | 17' | MONITOR | 44123916 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 0.50 |
| 14487A 008A | MISC | 17' | MONITOR | 84123110 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 0.50 |
| 14487A 008A | MISC | 17' | MONITOR | 84121622 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 0.50 |
| 14487A 008A | MISC | 17' | MONITOR | 70185992 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 0.50 |
| 14487A 008A | MISC | 17' | ENET ADAPTER | 1590291 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 10.25 |
| 14487A 008A | MISC | 10/100 PCI | 72U | 76DV499 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 199.67 |
| 14487A 008A | E539 | 9549 | 67G5 | 16555SB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 0.45 |
| 14487A 008A | 83H | E3H | 67G5 | 10354A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 8.45 |
| 14487A 008A | 6092 | 67G5 | 67G5 | 10354A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 008A | 6092 | 47U | 23LWG4 | 23LWG4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 008A | 6092 | 47U | 23LW538 | 23LW538 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 008A | 6092 | 47U | 23LW445 | 23LW445 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 008A | 6092 | 47U | 23LWN27 | 23LWN27 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 008A | IBM | 47U | 23LWJ40 | 23LWJ40 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 000A | IBM | 47U | 23LWJ37 | 23LWJ37 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 000A | IBM | 47U | 23LWK25 | 23LWK25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 000A | IBM | 47U | 23LWK43 | 23LWK43 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 000A | IBM | 47U | 23LWG30 | 23LWG30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 000A | IBM | 47U | 23LWB30 | 23LWB30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 000A | IBM | 47U | 23LWA43 | 23LWA43 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 45.05 |
| 14487A 000A | IBM | 47U | 23LWA61 | 23LWA61 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 45.05 |
| 14487A 000A | IBM | 47U | 23LWW41 | 23LWW41 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 45.05 |
| 14487A 000A | IBM | 47U | 23LWW12 | 23LWW12 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 45.05 |
| 14487A 000A | 6092 | 47U | 23LWK05 | 23LWK05 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 000A | 6092 | 47U | 23LWV04 | 23LWV04 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 000A | 6092 | 47U | 23LW050 | 23LW050 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 000A | 6092 | 47U | 23LWB40 | 23LWB40 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 008A | IBM | 47U | 23LTM25 | 23LTM25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 45.05 |
| 14487A 008A | IBM | 47U | 23LTT71 | 23LTT71 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2002 | 10/1/2002 | 45.05 |

CONFIDENTIAL
CSI0027530

14487A-003EX(e04)
Page 32 of 60

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144B74 008A | MISC | 18" | MONITOR | TAX30005B7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.40 |
| 144B74 008A | MISC | 18" | MONITOR | TAX3000048 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.13 |
| 144B74 008A | MISC | 18" | MONITOR | TAX50000S0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.13 |
| 144B74 008A | MISC | 21" | MONITOR | CBU203877 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 40.48 |
| 144B74 008A | MISC | 21" | MONITOR | CBU200079 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 40.48 |
| 144B74 008A | MISC | 21" | MONITOR | CBL000871 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 40.48 |
| 144B74 008A | MISC | 21" | MONITOR | CBLI0018H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 40.48 |
| 144B74 008A | MISC | 21" | MONITOR | CBL007272 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 40.48 |
| 144B74 008A | MISC | 32A10 | MEMORY | 16S4S4A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 2.31 |
| 144B74 008A | MISC | | MEMORY | 16026002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 1.47 |
| 144B74 008A | MISC | | MOUSE | 1822S603 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 1.47 |
| 144B74 008A | MISC | 17" | MOUSE | DAB-C55011 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 11.72 |
| 144B74 008A | VIEW | 17" | MONITOR | R5C0SS0V3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 54.25 |
| 144B74 008A | VIEW | 17" | MONITOR | JR6003040 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 54.25 |
| 144B74 008A | VIEW | 17" | MONITOR | JR633035042 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 54.25 |
| 144B74 008A | VIEW | 17" | MONITOR | JR63350543 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 54.25 |
| 144B74 008A | VIEW | 10" | MONITOR | 16S5S5A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 20.31 |
| 144B74 008A | VIEW | 21" | MONITOR | QIB005S412 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 24.87 |
| 144B74 008A | MISC | 21" | MONITOR | CLI0200G09 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 27.44 |
| 144B74 008A | COMPAQ | 21" | MONITOR | DO7BF30A4325 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.70 |
| 144B74 008A | COMPAQ | 15" | MONITOR | DO7BF30A34 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 11.54 |
| 144B74 008A | COMPAQ | 21" | MONITOR | 941GC28KC021 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 20.16 |
| 144B74 008B | COMPAQ | 21" | MONITOR | 841CC28KC022 | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 28.16 |
| 144B74 008B | DEC | DE500 | BA | 16401211 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2002 | 10/1/2002 | 2.77 |
| 144B74 008B | DEC | DE500 | BA | 19401212 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2002 | 10/1/2002 | 2.77 |
| 144B74 008B | DEC | DE500 | BA | 19401213 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2002 | 10/1/2002 | 2.77 |
| 144B74 008B | DEC | DE500 | BA | 16401514 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2002 | 10/1/2002 | 2.77 |
| 144B74 008B | DEC | DE500 | BA | B2A02B1B127 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2002 | 10/1/2002 | 2.77 |
| 144B74 008B | DEC | DE500 | BA | B2A02B1B27HA4 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 2.71 |
| 144B74 008B | DEC | DE500 | BA | TA02B25H027 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 2.71 |
| 144B74 008B | DEC | FR2G5RMA | V8 | BN481GHP4M | 73 SPRING ST., STE. 408 NEW YORK, NY 10012 | 9/20/2002 | 10/1/2002 | 100.13 |
| 144B74 008B | DEC | FR2GBANG | SHRT TWR | 73EK59130104 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 33.37 |
| 144B74 008B | DEC | FFH-FCXAV | WZ | 4CF20324019 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 34.31 |
| 144B74 008B | DEC | FFH-FCXAV | WZ | 4CF2031509 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 55.21 |
| 144B74 008B | DEC | FFH-FCXAV | WZ | 4CF20316T3 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 35.21 |
| 144B74 008B | DEC | FFH-FCXAV | WZ | 4CF2032TG3 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 35.21 |
| 144B74 008B | DEC | FFH-FCXAV | WZ | 4CF3130732 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 36.02 |
| 144B74 008B | DEC | FFH-FCXAV | WZ | 4ZF6197104 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 34.31 |
| 144B74 008B | DEC | LA32N | CA | BA47E137183 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 20.22 |
| 144B74 008B | DEC | LA32N | CA | 8T02S101244 | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.21 |
| 144B74 008B | DEC | LKXTW | AA | 1S9S03C | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 63.01 |
| 144B74 008B | DEC | LKXTW | AA | 1S9S09A | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.00 |
| 144B74 008B | DEC | SN-B3ALU | SB | N6N70407D | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 159.22 |

CONFIDENTIAL
CSI0027531

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Nominal Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 000B | DEC | SN-BDMU | SB | NUB1TU65F | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 155.22 |
| 144874 000B | DEC | SN-BDMU | SB | N0UZ40M9YN | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 189.60 |
| 144874 000B | DEC | SN-BDMU | SB | N03255S109 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 178.00 |
| 144874 000B | DEC | SN-BDMU | SB | N03505Q111 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 178.00 |
| 144874 000B | DEC | SN-BDMU | SD | N63703N4Q | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 348.50 |
| 144874 000B | DEC | SN-BDMU | SD | N63705844 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 348.50 |
| 144874 000B | DEC | SN-BDMU | SH | N03G70704 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 9/20/2002 | 10/1/2002 | 356.62 |
| 144874 000B | DEC | SN-BDMU | SH | N030N0420 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 185.89 |
| 144874 000B | DEC | SN-BDMU | SH | N0900A429 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 189.89 |
| 144874 000B | DEC | SN-BDMU | SH | N03004012 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 232.03 |
| 144874 000B | DEC | SN-BDMU | SH | N0300H913 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 232.03 |
| 144874 000B | DEC | SN-BDMU | SH | N03400414 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 232.03 |
| 144874 000B | DEC | BH-PCXAV | VZ | 6VUIB10276 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.00 |
| 144874 000B | MISC | VT610 | KA | NY807MZ710 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.03 |
| 144874 000B | MISC | 17 MAG | KA | 73813337 | 73 SPRING ST, STE. 403 NEW YORK, NY 10012 | 9/20/2002 | 10/1/2002 | 9.03 |
| 144874 000B | MISC | 56K | | 15F7461 | 73 SPRING ST, STE. 403 NEW YORK, NY 10012 | 9/20/2002 | 10/1/2002 | 12.84 |
| 144874 000B | MISC | 56K | | 1597462 | 73 SPRING ST, STE. 403 NEW YORK, NY 10012 | 9/20/2002 | 10/1/2002 | 12.84 |
| 144874 000B | MISC | MODEM | MODEM | 1670721 | 1029 W MAUDE AVE, SUNNYVALE, CA 94085 | 9/20/2002 | 10/1/2002 | |
| 144874 000B | MISC | VGA | MONITOR | 1570722 | 1029 W MAUDE AVE, SUNNYVALE, CA 94085 | 9/20/2002 | 10/1/2002 | |
| 144874 000B | MISC | VGA | MONITOR | 1570723 | 1029 W MAUDE AVE, SUNNYVALE, CA 94085 | 9/20/2002 | 10/1/2002 | |
| 144874 000B | MISC | VGA | MONITOR | 1670724 | 1029 W MAUDE AVE, SUNNYVALE, CA 94085 | 9/20/2002 | 10/1/2002 | |
| 144874 000C | APPLE | POWERMAC | MT 03050 | SXB82303SQL7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/22/2002 | 10/1/2002 | 73.03 |
| 144874 000C | APPLE | POWERMAC | MT 03050 | SXB3231YQQL7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/22/2002 | 10/1/2002 | 73.03 |
| 144874 000C | APPLE | POWERMAC | MT 03050 | SXB8231YTDJ7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 73.03 |
| 144874 000C | COMPAQ | POWERMAC | MT 03050 | SXB82051203J7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 73.03 |
| 144874 000C | COMPAQ | 15" | MONITOR | 707GC05QH843 | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 0.25 |
| 144874 000C | COMPAQ | 15" | MONITOR | 8145P2HRB901 | 1029 W MAUDE AVE, SUNNYVALE, CA 94085 | 9/20/2002 | 10/1/2002 | 7.43 |
| 144874 000C | COMPAQ | DE500 | BA | 8140F2HRB204 | 1029 W MAUDE AVE, SUNNYVALE, CA 94085 | 9/20/2002 | 10/1/2002 | 7.43 |
| 144874 000C | COMPAQ | DE500 | BA | SCG00B0337 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 2.77 |
| 144874 000C | COMPAQ | DE500 | BA | SCG00B03930 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 2.77 |
| 144874 000C | COMPAQ | DE500 | BA | SCG00H0450 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 2.77 |
| 144874 000C | COMPAQ | DE500 | BA | SCG9220174 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 2.55 |
| 144874 000C | COMPAQ | DE500 | BA | SCG9220181 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 2.82 |
| 144874 000C | COMPAQ | DESKPRO | EN | 6B2C6INAAT82 | 600 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 44.54 |
| 144874 000C | COMPAQ | DESKPRO | EN | 6B2C6INAA835 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 44.54 |
| 144874 000C | COMPAQ | P3B0XA | A1590DMT | 3J78BTT24CD | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 90.29 |
| 144874 000C | COMPAQ | P3B0XA | A1590DMT | 3J78BTT24FDT | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 90.29 |
| 144874 000C | COMPAQ | P3B0XA | A1590DMT | 3J78BTT24V4T | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 90.29 |
| 144874 000C | COMPAQ | P356XA | A1590DMT | 3J78BTT24V4V | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144874 000C | COMPAQ | P356XA | A1590DMT | 3J89BTT2F0IP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144874 000C | COMPAQ | P356XA | A1590DMT | 3J89BTT2F01W | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144874 000C | COMPAQ | P3B0XA | A1590DMT | 3J89BTT2F0IY | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 94.97 |

CONFIDENTIAL
CSI0027532

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72Y67C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72Y652 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72N223 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72Y2B23 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72U01A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72N2N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72Y2V | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 84.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72Y43C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72Y2G3M | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72X33P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72Y2GR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72Y2GR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72434B | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/30/2002 | 10/1/2002 | 83.00 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | 3J9B9T72RG3W | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | J9B9T72K33P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | J8Z4GT72G2R | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 90.29 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | J8Z4GT72134B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | J8Z4GT721353 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | J8Z4GT721354 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | J8Z4GT72G30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 90.29 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | J8Z4GT721394 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | J8Z4GT72137D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | J8Z4GT72133D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 90.29 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | J8Z4GT72132D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 83.97 |
| 144074 005C | COMPAQ | P260XA | A159IDMT | J8Z4GT72207I | 301 GRANT STREET PITTSBURGH, PA 15210 | 9/30/2002 | 10/1/2002 | 83.07 |
| 144074 005C | COMPAQ | PB23D | N191200094 | N191200094 | 301 GRANT STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 61.52 |
| 144074 005C | COMPAQ | PB23 | XA | 190B330 | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 61.52 |
| 144074 005C | COMPAQ | PB23 | FE | 190B33P | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 2.37 |
| 144074 005C | COMPAQ | PB9MA | AF | N191311782 | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 42.70 |
| 144074 005C | COMPAQ | PB9MA | AF | N191311773 | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 42.70 |
| 144074 005C | COMPAQ | SN-LXQ47 | AA | 160B33H | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 1.13 |
| 144074 005C | COMPAQ | SN-LXQ47 | AA | 160B33I | 800 WINTER STREET WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 1.13 |
| 144074 005C | DEC | FR-FB9A | EB | KN824EAW2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 39.73 |
| 144074 005C | DEC | FR-FB9A | EB | KN824EAW9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 39.73 |
| 144074 005C | DEC | FR-FB9A | EB | KN824EVFN0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 37.02 |
| 144074 005C | DEC | FR-FB9A | EB | KN824EVFR2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 37.02 |
| 144074 005C | DEC | FR-FB9A | EB | KN824EVFT2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 37.02 |
| 144074 005C | DEC | FR-FB9A | EB | KN824EVFT3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 37.02 |
| 144074 005C | DEC | FR-FB9A | EB | KN824EVZF4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 42.43 |
| 144074 005C | DEC | FR-FB9A | EB | KN820FAKY3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 37.02 |
| 144074 005C | DEC | FR-FB9A | EB | KN820FALD8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 37.02 |

CONFIDENTIAL
CSI0027533

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 080C | DEC | FR-P288A | ES | KN226FAUC4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 105.20 |
| 144874 080C | DEC | FR-P288A | ES | KN226FAUC5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 57.02 |
| 144874 080C | DEC | FR-P288A | V9 | KN813BAUL6 | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/30/2002 | 10/1/2002 | 69.52 |
| 144874 080C | DEC | FR-P288A | V9 | KN813BAUL5 | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/30/2002 | 10/1/2002 | 69.52 |
| 144874 080C | DEC | FR-P288A | V9 | KN813BAUM1 | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/30/2002 | 10/1/2002 | 69.52 |
| 144874 080C | DEC | FR-P288A | V9 | KN813BAMED | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/30/2002 | 10/1/2002 | 69.52 |
| 144874 080C | DEC | FR-P288A | V9 | KN815CN5M2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 62.30 |
| 144874 080C | DEC | FR-P288A | V9 | KN815CN5M0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 62.30 |
| 144874 080C | DEC | FR-P288A | V9 | KN819C5N3H2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 69.52 |
| 144874 080C | DEC | FR-P288A | V9 | KN824E5F3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 69.52 |
| 144874 080C | DEC | FR-P288A | V9 | KN824E4S29 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 65.01 |
| 144874 080C | DELL | 14" | MONITOR | W4GLA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | | | |
| 144874 080C | DELL | INSPIRON | ASSIST | W4GLA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | | | |
| 144874 080C | DELL | 2045 | 3AU | 7NN0T21 | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/30/2002 | 10/1/2002 | 101.50 |
| 144874 080C | DELL | 2045 | 3AU | 7NN0TR | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/30/2002 | 10/1/2002 | 101.50 |
| 144874 080C | DEC | 2045 | 3AU | 7NN0U72 | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/30/2002 | 10/1/2002 | 100.14 |
| 144874 080C | IBM | 2046 | 3AU | 7NN0N87 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 100.14 |
| 144874 080C | IBM | 2045 | 3AU | 7NNHZ0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 100.14 |
| 144874 080C | IBM | 2045 | 3AU | 7NNKV21 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 100.14 |
| 144874 080C | IBM | 2045 | 3AU | 7NNK07 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 100.14 |
| 144874 080C | IBM | 2045 | 3AU | 7NNKN12 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 100.14 |
| 144874 080C | IBM | 2045 | 3AU | 7NNKN81 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 12/30/2002 | 100.14 |
| 144874 080C | IBM | 2045 | 3AU | 7NNKP73 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 100.14 |
| 144874 080C | IBM | 2045 | 3AU | 7NNKP99 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 100.14 |
| 144874 080C | IBM | 3547 | 003 | 1690A4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 32.05 |
| 144874 080C | IBM | 3547 | 003 | 1690GD9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 23.81 |
| 144874 080C | IBM | 3547 | 003 | 1690GC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 23.81 |
| 144874 080C | IBM | 3547 | 003 | 226HKB3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 33.21 |
| 144874 080C | IBM | 3547 | 003 | 78AZLND | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 34.68 |
| 144874 080C | IBM | 2045 | 5TU | 78AZLVK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 34.68 |
| 144874 080C | IBM | 2045 | 5TU | 78AZLTY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 34.68 |
| 144874 080C | IBM | 2045 | 5TU | 23LZDAL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 34.68 |
| 144874 080C | IBM | 8275 | 5TU | 23LZDLW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 52.69 |
| 144874 080C | IBM | 8275 | 5TU | 23LZDTH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 52.69 |
| 144874 080C | IBM | 8275 | 5TU | 23LZDVP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 52.69 |
| 144874 080C | IBM | 8275 | 8SU | 23LZDVR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 52.69 |
| 144874 080C | IBM | 8275 | 8SU | 23LZDVW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 52.69 |
| 144874 080C | IBM | 8275 | 8SU | 23LZDVX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 52.69 |
| 144874 080C | IBM | 8275 | 8SU | 23LZDX0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 52.69 |
| 144874 080C | IBM | 8275 | 8SU | 23LZDXY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 52.69 |
| 144874 080C | IBM | 6549 | 00N | 2316GGD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 16.59 |
| 144874 080C | IBM | 6640 | 00N | 2316G6D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 16.59 |
| 144874 080C | IBM | 6549 | 00N | 2315G93 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 16.55 |

CONFIDENTIAL
CSI0027534

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 1448T4 0BSC | IBM | 8540 | 00N | 2316399 | | 9/20/2002 | 10/1/2002 | 16.59 |
| 1448T4 0BSC | IBM | 8540 | 00N | 2315700 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 16.59 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 23LYZ80 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 53.91 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 23LWF72 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 53.91 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 23LWL40 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 64.48 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 23LWL39 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.46 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 23LWV44 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.46 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 23LDD07 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 53.91 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 23LYD10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 53.91 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 23LM30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 53.76 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 23LXM18 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 33.76 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 23LXN03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.48 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 72DI095 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 53.91 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 72DI085 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 53.91 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 2WLYN72 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.33 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 23ZH293 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.76 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 72DI095 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.33 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 72DI085 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.78 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 78ZP097 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.78 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 78ZP052 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 54.38 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 78ZP059 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 54.38 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 78ZP077 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 65.38 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 78ZP078 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.33 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 78ZP093 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.38 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 72ZP131 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.38 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 72ZF152 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.33 |
| 1448T4 0BSC | IBM | 6992 | 4PU | 78ZP194 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.33 |
| 1448T4 0BSC | IBM | 8510 | 78U | 78ZP194 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 55.33 |
| 1448T4 0BSC | IBM | 8510 | 78U | 78DM630 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 138.37 |
| 1448T4 0BSC | IBM | 17 | 78U | 78DM640 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 138.37 |
| 1448T4 0BSC | MISC | 17 | MONITOR | 78DI097 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 138.37 |
| 1448T4 0BSC | MISC | 17 | MONITOR | 12ES0001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 8.00 |
| 1448T4 0BSC | MISC | 17 | MONITOR | 12ES0010 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 8.00 |
| 1448T4 0BSC | MISC | 17 | MONITOR | 12ES0011 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 11.03 |
| 1448T4 0BSC | MISC | 17 | MONITOR | 12ES0211 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 11.03 |
| 1448T4 0BSC | MISC | 17 | MONITOR | 12ES0215 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 11.03 |
| 1448T4 0BSC | MISC | 17 | MONITOR | 12ES0216 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 11.03 |
| 1448T4 0BSC | MISC | 17 | MONITOR | 12ES0217 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 11.03 |
| 1448T4 0BSC | MISC | 17 | MONITOR | 12ES0218 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 11.03 |
| 1448T4 0BSC | MISC | 17 | MONITOR | 12ES0219 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 11.03 |
| 1448T4 0BSC | MISC | 17 | MONITOR | 12ES0220 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 11.03 |
| 1448T4 0BSC | MISC | 17 | MONITOR | 18ES0222 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 11.03 |

CONFIDENTIAL
CSI0027535

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144B74 006C | MSC | 4 | MONITOR | 12323031 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 11.03 |
| 144B74 006C | MSC | 4 | MONITOR | 12323232 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 11.03 |
| 144B74 006C | MSC | 4 | MONITOR | 12525238 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 11.03 |
| 144B74 006C | MSC | 4 | MONITOR | 12520655 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 11.03 |
| 144B74 006C | MSC | 4 | MONITOR | 12525012 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.70 |
| 144B74 006C | MSC | 4 | MONITOR | 12525010 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.70 |
| 144B74 006C | MSC | 4 | MONITOR | 12520144 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 11.03 |
| 144B74 006C | MSC | 4 | MONITOR | 12520140 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 11.03 |
| 144B74 006C | MSC | 4 | MONITOR | 12520107 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 11.03 |
| 144B74 006C | MSC | 4 | MONITOR | 12520108 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 11.03 |
| 144B74 006C | MSC | 4 | MONITOR | 12320170 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 11.03 |
| 144B74 006C | MSC | 4 | MONITOR | 12520103 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 11.03 |
| 144B74 006C | MSD | 4 | MONITOR | 12201162 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 9.00 |
| 144B74 006C | MSD | 4 | MONITOR | 12520223 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 11.03 |
| 144B74 006C | MSD | 4 | MONITOR | 17782700 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.70 |
| 144B74 006C | MSD | 4 | MONITOR | 17782708 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.70 |
| 144B74 006C | MSG | 4 | MONITOR | 17782783 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.70 |
| 144B74 006C | MSG | 4 | MONITOR | 17782769 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.70 |
| 144B74 006C | MSG | 4 | MONITOR | 17782853 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.70 |
| 144B74 006C | MSG | 4 | MONITOR | 17782307 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.70 |
| 144B74 006C | MSG | 4 | MONITOR | 17705345 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 8.70 |
| 144B74 006C | MSG | 4 | MONITOR | 72957522 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 10.83 |
| 144B74 006C | MSG | 4 | MONITOR | 72952048 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 10.83 |
| 144B74 006C | MSG | 4 | MONITOR | 72956032 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 10.83 |
| 144B74 006C | MSG | 4 | MONITOR | 72956084 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 10.83 |
| 144B74 006C | MSG | 4 | MONITOR | 72060385 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 10.83 |
| 144B74 006C | MSG | 4 | MONITOR | 70155047 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.03 |
| 144B74 006C | MSG | 4 | MONITOR | 70155040 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.03 |
| 144B74 006C | MSG | 4 | MONITOR | 70155855 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.03 |
| 144B74 006C | MSG | 4 | MONITOR | 70155959 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.03 |
| 144B74 006C | MSG | 4 | MONITOR | 70155956 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.03 |
| 144B74 006C | MSG | 4 | MONITOR | 70155950 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.03 |
| 144B74 006C | MSG | 4 | MONITOR | 04110162 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.03 |
| 144B74 006C | MSG | 4 | MONITOR | 04120081 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.03 |
| 144B74 006C | MSG | 4 | MONITOR | 04120082 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.03 |
| 144B74 006C | MSG | 4 | MONITOR | 04120004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.03 |
| 144B74 006C | MSG | 4 | MONITOR | 04120121 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 0.03 |

CONFIDENTIAL
CSI0027536

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144B74 080C | MISC | 18" | MONITOR | TAX21004132 | 501 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 10.06 |
| 144B74 080C | MISC | 18" | MONITOR | TAX21007690 | 501 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 10.06 |
| 144B74 080C | MISC | 18" | MONITOR | TAX21012585 | 501 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 10.06 |
| 144B74 080C | MISC | 18" | MONITOR | TAX21012520 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.06 |
| 144B74 080C | MISC | 18" | MONITOR | TAX21012121 | 501 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 10.00 |
| 144B74 080C | MISC | 18" | MONITOR | TAX22500025 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.00 |
| 144B74 080C | MISC | 18" | MONITOR | TAX23000025 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.00 |
| 144B74 080C | MISC | 18" | MONITOR | TAX23000080 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.06 |
| 144B74 080C | MISC | 18" | MONITOR | 73920000 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.06 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110014B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.09 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110147 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.85 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110282 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.85 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110497 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 16.12 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110282 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 16.12 |
| 144B74 080C | MISC | 18" | MONITOR | MA9102505 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 16.12 |
| 144B74 080C | MISC | 18" | MONITOR | MA9102505 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 16.12 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110282 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 16.12 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110250 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 16.12 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110322 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 16.12 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110324 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.85 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110326 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.85 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110328 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.85 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110330 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.85 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110331 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.85 |
| 144B74 080C | MISC | 18" | MONITOR | MA9110332 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 15.85 |
| 144B74 080C | MISC | 18" | MONITOR | TAX21001D4 | 301 GRANT STREET PITTSBURGH, PA 15219 | 9/20/2002 | 10/1/2002 | 10.06 |
| 144B74 050C | MISC | 18" | MONITOR | TAX21000264 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 10.00 |
| 144B74 080C | MISC | 18" | MONITOR | TAX21000059 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2002 | 10/1/2002 | 18.00 |
| 144B74 080C | MISC | 4.3GB | HARD DRIVE | L0424079 | 800 WINTER STREET WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 12.83 |
| 144B74 080C | MISC | 4.3GB | HARD DRIVE | L0425109 | 800 WINTER STREET WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 12.83 |
| 144B74 080C | MISC | 4.3GB | HARD DRIVE | L1242043 | 800 WINTER STREET WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 12.83 |
| 144B74 080C | MISC | 4.3GB | HARD DRIVE | L1242060 | 800 WINTER STREET WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 13.71 |
| 144B74 080C | MISC | 4.5GB | HARD DRIVE | 16000001 | 800 WINTER STREET WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 13.71 |
| 144B74 080C | MISC | 4.5GB | HARD DRIVE | 15080002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 10.89 |
| 144B74 080C | MISC | 4.3GB | HARD DRIVE | 15090003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 10.89 |
| 144B74 080C | MISC | 64MB | MEMORY | 16021d41 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 3.54 |
| 144B74 080C | MISC | 64MB | MEMORY | 16021d1D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2002 | 10/1/2002 | 3.54 |

**CONFIDENTIAL**
**CSI0027537**

# EXHIBIT 13 – PART III

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 008C | MISC | 64MB | MEMORY | 18021411 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021412 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021413 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021414 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021415 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021416 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021417 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021418 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021419 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021420 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021421 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021422 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021423 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021424 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021425 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021426 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021427 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021428 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021429 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021430 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008C | MISC | 64MB | MEMORY | 18021431 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021432 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021433 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021434 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021435 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021436 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021437 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021438 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021439 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021440 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021441 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021442 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021443 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021444 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021445 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021446 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021447 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021448 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021449 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |
| 14487A 008D | MISC | 64MB | MEMORY | 18021440 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2002 | 10/1/2002 | 3.94 |

CONFIDENTIAL
CSI0027538

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 000C | MISC | 64MB | MEMORY | 16321A5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 3.94 |
| 14487A 000D | MISC | 64MB | MEMORY | 16321A50 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 3.94 |
| 14487A 000C | MISC | 64MB | MEMORY | 16321A6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 3.94 |
| 14487A 000D | MISC | 64MB | MEMORY | 16321A4Y | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 3.94 |
| 14487A 000C | MISC | 64MB | MEMORY | 16321A0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 3.94 |
| 14487A 000C | DUAL | P2400 | MOUSE | 991002520 | 201 GRANT STREET PITTSBURGH, PA 15210 | 6/30/2002 | 10/1/2002 | 380.10 |
| 14487A 000C | MISC | MOUSE | MOUSE | 16321A4A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000D | MISC | MOUSE | MOUSE | 16321A4B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000C | MISC | MOUSE | MOUSE | 16321A4C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000D | MISC | MOUSE | MOUSE | 16321A4E | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000D | MISC | MOUSE | MOUSE | 16321A4F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000C | MISC | MOUSE | MOUSE | 16321A4G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000D | MISC | MOUSE | MOUSE | 16321A4H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000D | MISC | MOUSE | MOUSE | 16321A4I | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000C | MISC | MOUSE | MOUSE | 16321A4H | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000D | MISC | MOUSE | MOUSE | 16321A4P | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000C | MISC | MOUSE | MOUSE | 16321A4R | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000C | MISC | MOUSE | MOUSE | 16321A4I | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000D | MISC | MOUSE | MOUSE | 16321A43 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.43 |
| 14487A 000D | MISC | MOUSE | MOUSE | 16321A4T | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000C | MISC | MOUSE | MOUSE | 16321A4U | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000D | MISC | MOUSE | MOUSE | 16321A4V | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000C | MISC | MOUSE | MOUSE | 16321A4W | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000D | MISC | MOUSE | MOUSE | 16321A4X | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000C | MISC | MOUSE | MOUSE | SG91002G5H2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000D | MISC | PENTBMAC | MOUSE | SG9102061V3H2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6/30/2002 | 10/1/2002 | 0.48 |
| 14487A 000C | APPLE | G3 | 3AU | 76NK0K3 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 100.09 |
| 14487A 000D | APPLE | G3 | 3AU | 76NK0X03 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 131.13 |
| 14487A 000D | IBM | 2245 | 3AU | 76NKDV72 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 131.18 |
| 14487A 000C | IBM | 2245 | 3AU | 76NKX03 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 88.19 |
| 14487A 000D | IBM | 2245 | 3AU | 78NLN53 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 88.19 |
| 14487A 000D | IBM | 2245 | 3AU | 78NLN81 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 88.19 |
| 14487A 000C | IBM | 2245 | 3AU | 78NLP30 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 122.01 |
| 14487A 000C | IBM | 2246 | 3AU | 78NLP65 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 88.19 |

CONFIDENTIAL
CSI0027539

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487d 095C | IBM | 2045 | 3AU | 78NLTR3 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 89.10 |
| 14487d 095C | IBM | 2045 | 3AU | 72NLXV0G | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 89.10 |
| 14487d 095C | IBM | 2045 | 3AU | 78NNAD02 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 89.10 |
| 14487d 095C | IBM | 2045 | 3AU | 07NHU49 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 89.10 |
| 14487d 095C | IBM | 2045 | 3AU | 24LZG9F | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 101.33 |
| 14487d 095C | IBM | 8275 | EU | 24LZD09 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 49.83 |
| 14487d 095C | IBM | 8275 | EU | 24LZD9A | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 51.22 |
| 14487d 095C | IBM | 8276 | EU | 24LZDFA | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 51.22 |
| 14487d 095C | IBM | 8276 | EU | 24LZDKA | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 51.22 |
| 14487d 095C | IBM | 8275 | EU | 24LZDLD | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 51.22 |
| 14487d 095C | IBM | 8275 | EU | 24LZDWD | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 48.83 |
| 14487d 095C | IBM | 8275 | EU | 24LZ0WD | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 48.83 |
| 14487d 095C | IBM | 8275 | EU | 78VDLWD | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 47.40 |
| 14487d 095C | IBM | 8275 | EU | 29STVJP | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 51.20 |
| 14487d 095C | IBM | 8275 | EU | 78ZNJ74 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 54.22 |
| 14487d 095C | IBM | 8292 | 4TU | 78ZNJ75 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 54.22 |
| 14487d 095C | IBM | 8292 | 4TU | 78ZNJ91 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 54.22 |
| 14487d 095C | IBM | 8092 | 4TU | 78ZNJ94 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 54.22 |
| 14487d 095C | IBM | 8092 | N2U | 23NYNRB | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 54.22 |
| 14487d 095C | IBM | 8092 | N2U | 23NYNL8 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 6.176 |
| 14487d 096C | IBM | 8092 | N2U | 1234741 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 6.176 |
| 14487d 096C | MISC | 17 | MONITOR | 1234742 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 8.65 |
| 14487d 096C | MISC | 17 | MONITOR | 1234745 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 8.65 |
| 14487d 096C | MISC | 17" | MONITOR | 1235478 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 8.21 |
| 14487d 096C | MISC | 17" | MONITOR | 1770180B | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 8.21 |
| 14487d 096C | MISC | 17" | MONITOR | 17703B4 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 17.25 |
| 14487d 096C | MISC | 17" | MONITOR | 17703984 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 17.25 |
| 14487d 096C | MISC | 17" | MONITOR | MA0181019B2 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 17.25 |
| 14487d 096C | MISC | 17" | MONITOR | MA915010B2 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 15.48 |
| 14487d 096C | MISC | 17" | MONITOR | MA91502257 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 15.48 |
| 14487d 096C | MISC | 17" | MONITOR | WA91100324 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 15.48 |
| 14487d 096C | MISC | 10" | MONITOR | WA91103523 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 15.48 |
| 14487d 096C | MISC | 10" | MONITOR | WA91102525 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 15.48 |
| 14487d 096C | MISC | 10" | MONITOR | WA91103227 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 8.30 |
| 14487d 096C | 33LB | FAX/AIO/DSM | 1804621 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 54.59 |
| 14487d 096C | MISC | PENGUIN | 433MHZ SYS | X220005 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 2.00 |
| 14487d 096C | MISC | SOUNDBLSTR | 16 PCI | 10F2652 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 2.00 |
| 14487d 096C | MISC | SOUNDBLSTR | 16 PCI | 10F2654 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 2.00 |
| 14487d 097B | MISC | SOUNDBLSTR | 16 PCI | 10F2653 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 12/31/2002 | 1/1/2003 | 8.47 |
| 14487d 097B | APPLE | 100MB ZIP | EXP BAY | 1954701 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 12/31/2002 | 1/1/2003 | 2.00 |
| 14487d 097B | APPLE | POWERBOOK | G3/G33 | SG7T2ZE3AEXW | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 12/31/2002 | 1/1/2003 | 113.03 |
| 14487d 097B | IBM | 2045 | 3AU | 78NHXQ1 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 12/31/2002 | 1/1/2003 | 225.60 |
| 14487d 097B | IBM | 2045 | 3AU | 78NLA6 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 12/31/2002 | 1/1/2003 | 111.52 |

CONFIDENTIAL
CSI0027540

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 1448T4 097B | IBM | 2845 | 3AU | 78TTVX2 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 110.84 |
| 1448T4 097B | IBM | 2845 | 3AU | 78TTY51 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 110.84 |
| 1448T4 097B | IBM | 2845 | 3AU | 78TTVX6 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 110.57 |
| 1448T4 097B | IBM | 2845 | 3AU | 78TVX28 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 139.25 |
| 1448T4 097B | IBM | 2845 | 3AU | MJH2300226B | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 15.93 |
| 1448T4 097B | MSC | 18* | MONITOR | MJH2300227 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 15.93 |
| 1448T4 097B | MSC | 18* | MONITOR | MJH2200227 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 15.93 |
| 1448T4 097B | MSC | 18* | MONITOR | MJH2300231 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 16.93 |
| 1448T4 097B | MSC | 18* | MONITOR | MJH2300234 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 16.93 |
| 1448T4 097B | MSC | 18* | P3460 | P3N0001G3 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 81.91 |
| 1448T4 097B | MSC | VERSIO | P2250 | N3015533 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 81.91 |
| 1448T4 097B | MSC | VERSIO | P2250 | N3015533 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 53.81 |
| 1448T4 097B | MSC | VERSIO | P2250 | N3015525 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 103.31 |
| 1448T4 095A | MSC | VERSIO | P2400 | N3016283 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 59.03 |
| 1448T4 095A | MSC | VERSIO | P2400 | N3018294 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 50.93 |
| 1448T4 095A | MSC | VERSIO | P2400 | N3018918 | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 54.92 |
| 1448T4 095A | SONY | VERSIO | MONITOR | S31270552E | 1875 N. SHORELINE BLVD.,MOUNTAIN VIEW, CA 94043-1365 | 12/31/2002 | 1/1/2003 | 70.50 |
| 1448T4 095A | ZT* | DES00 | MONITOR | DC092100535 | 800 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 2.83 |
| 1448T4 095A | COMPAQ | DES00 | BA | DC092100530 | 800 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 2.83 |
| 1448T4 095A | COMPAQ | DES00 | BA | DC092100030 | 800 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 3.12 |
| 1448T4 095A | COMPAQ | DES00 | BA | DC092200313 | 800 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 3.12 |
| 1448T4 095A | COMPAQ | DES00 | BA | DC092201107 | 800 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 2.78 |
| 1448T4 095A | COMPAQ | DES00 | BA | DC092201108 | 800 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 3.12 |
| 1448T4 095A | COMPAQ | DES00 | BA | DC092201122 | 800 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 2.78 |
| 1448T4 095A | COMPAQ | DES00 | BA | DC092201127 | 800 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 3.12 |
| 1448T4 095G | COMPAQ | G3 | BA | SXB9134210GD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 125.80 |
| 1448T4 095C | DELL | 17* | MONITOR | 627H8C9FLJA9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 12.55 |
| 1448T4 095C | APPLE | POWERMAC | MONITOR | 627H8C9FLJA9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 12.55 |
| 1448T4 095C | DELL | 17* | 1AU | 78B3410 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 116.84 |
| 1448T4 095C | IBM | 2844 | 3AU | 78ATHG9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 104.93 |
| 1448T4 095C | IBM | 2845 | 3AU | 78ATAV9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 104.93 |
| 1448T4 095C | IBM | 2845 | 3AU | 78ATHZ2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 104.93 |
| 1448T4 095C | IBM | 2845 | 3AU | 78ATWA9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 106.05 |
| 1448T4 095C | IBM | 2845 | 3AU | 70ATVT9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 106.05 |
| 1448T4 095C | IBM | 2845 | 3AU | 70ATZP9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 106.05 |
| 1448T4 096C | IBM | 2845 | 3AU | 70ATZF9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 106.05 |
| 1448T4 096C | IBM | 2845 | 3AU | 70ATZH0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 100.66 |
| 1448T4 096C | IBM | 2845 | 3AU | 70AVAW2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.41 |
| 1448T4 096C | IBM | 2845 | 3AU | 70AVBR1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.41 |
| 1448T4 096C | IBM | 2845 | 3AU | 78AVAW4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 104.93 |
| 1448T4 096C | IBM | 2845 | 3AU | 78AVNW7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.57 |
| 1448T4 096C | IBM | 2845 | 3AU | 70AVNW0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.57 |
| 1448T4 096C | IBM | 2845 | 3AU | 78AVP05 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.37 |

**ORIGINAL**

CONFIDENTIAL
CSI0027541

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407A 003C | IBM | 2045 | 3AU | 78AVPL7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 115.17 |
| 14407A 003C | IBM | 2045 | 3AU | 78AVPHG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78AVPH3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NV0B5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NVF64 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NHZ22 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 117.20 |
| 14407A 003C | IBM | 2045 | 3AU | 78NKA59 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 117.20 |
| 14407A 003C | IBM | 2045 | 3AU | 78NKA02 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NK07B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NU040 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NKR1D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLFB8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLF32 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLF16 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NKY29 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLCT9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLC43 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLD33 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLN01 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLV02 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLH07 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLH2D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLH34 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLK11 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLK42 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLK46 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLK20 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLV46 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLV25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLX35 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLV20 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLV29 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLY48 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLY74 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLZ24 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NLZ25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |
| 14407A 003C | IBM | 2045 | 3AU | 78NHA40 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 103.25 |

CONFIDENTIAL
CSI0027542

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 009C | IBM | 2845 | 3AU | 78MAA00 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 104.83 |
| 144874 009C | IBM | 2845 | 3AU | 787TB91 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.41 |
| 144874 009C | IBM | 2845 | 3AU | 787TTIM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.51 |
| 144874 009C | IBM | 2845 | 3AU | 787TT35 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.51 |
| 144874 009C | IBM | 2845 | 3AU | 787TTW39 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.51 |
| 144874 009C | IBM | 2845 | 3AU | 787TX42 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.51 |
| 144874 009C | IBM | 2845 | 3AU | 787TTY59 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.41 |
| 144874 009C | IBM | 2845 | 3AU | 787TX35 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 105.51 |
| 144874 009C | IBM | 0275 | 63U | 78WDMM59 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 53.17 |
| 144874 009C | IBM | 8982 | NIU | 78WDKWN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 53.74 |
| 144874 009C | IBM | 8982 | NIU | 238ZPD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 53.74 |
| 144874 009C | IBM | 8982 | NIU | 238VAFR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 53.74 |
| 144874 009C | IBM | 8982 | NIU | 239VAHD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.45 |
| 144874 009C | IBM | 8982 | NIU | 239VAVY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.45 |
| 144874 009C | IBM | 8982 | NIU | 239VBDD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.45 |
| 144874 009C | IBM | 8982 | NIU | 239YLCP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.45 |
| 144874 009C | IBM | 8982 | NIU | 239YLDV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.45 |
| 144874 009C | IBM | 8982 | NIU | 239YLH9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.45 |
| 144874 009C | IBM | 8982 | NIU | 239YLGM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 43.45 |
| 144874 009C | IBM | 8982 | NIU | 78KGNZL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.29 |
| 144874 009C | IBM | 8982 | NIU | 78K0HA2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.29 |
| 144874 009C | IBM | 8982 | NIU | 78K0NKV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.29 |
| 144874 009C | IBM | 8982 | NIU | 782WFP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.29 |
| 144874 009C | IBM | 8982 | NIU | 782WKV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.29 |
| 144874 009C | IBM | 8982 | NIU | 782WVD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.70 |
| 144874 009C | IBM | 8982 | NIU | 782WYK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.70 |
| 144874 009C | IBM | 8982 | NIU | 782WYC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 47.70 |
| 144874 009C | IBM | 0002 | R2U | 782WWHD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 62.21 |
| 144874 009C | IBM | 8982 | 47U | 22LXW07 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 62.21 |
| 144874 009C | IBM | 8982 | 47U | 22LXX20 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144874 009C | IBM | 8982 | 47U | 22LX2K1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144874 009C | IBM | 8982 | 47U | 22LXX03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144874 009C | IBM | 8982 | 47U | 22LXX70 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144874 009C | IBM | 8982 | 47U | 22LXY9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144874 009C | IBM | 8982 | 47U | 22LYAB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144874 009C | IBM | 8982 | 47U | 22LYA9Z | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144874 009C | IBM | 8982 | 47U | 22LYB40 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.02 |
| 144874 009C | IBM | 8982 | 47U | 22LYBD0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.02 |
| 144874 009C | IBM | 8982 | 47U | 22LYB85 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 144874 009C | IBM | 8982 | 47U | 22LYB70 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.02 |
| 144874 009C | IBM | 8982 | 47U | 22LY004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.02 |

CONFIDENTIAL
CSI0027543

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 000D | IBM | 6892 | 47U | 23LVC10 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 14487A 000D | IBM | 6892 | 47U | 23LVC24 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 14487A 000D | IBM | 6892 | 47U | 23LVC41 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.27 |
| 14487A 000D | IBM | 6892 | 47U | 23LVC51 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.87 |
| 14487A 000D | IBM | 6892 | 47U | 23LVC59 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.02 |
| 14487A 000D | IBM | 6892 | 47U | 23LVD39 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.59 |
| 14487A 000D | IBM | 6892 | N2U | 23WC2R4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.59 |
| 14487A 000D | IBM | 6892 | N2U | 23NYDF6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.59 |
| 14487A 000C | IBM | 6892 | N2U | 23NYDR0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.59 |
| 14487A 000C | IBM | 6892 | N2U | 23NYDT8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 14487A 000C | IBM | 6892 | N2U | 23NYFA3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 14487A 000C | IBM | 6892 | N2U | 23NYF3F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 14487A 000C | IBM | 6892 | N2U | 23NYFT0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 14487A 000C | IBM | 6892 | N2U | 23NYFL7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 14487A 000C | IBM | 6892 | N2U | 23NYGW7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 14487A 000C | IBM | 6892 | N2U | 23NYHK0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 14487A 000C | IBM | 6892 | N2U | 23NYG73 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 14487A 000C | IBM | 6892 | N2U | 23NYCY6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.59 |
| 14487A 000C | IBM | 6892 | N2U | 23WC2C8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.59 |
| 14487A 000C | IBM | 6892 | N2U | 23NVJP0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.72 |
| 14487A 000C | IBM | 6892 | N2U | 23NVMD6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 14487A 000C | IBM | 6892 | N2U | 23NVHP0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 14487A 000C | IBM | 6892 | N2U | 23NVA9T | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 14487A 000C | IBM | 6892 | N2U | 23NVAX3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 14487A 000C | IBM | 6892 | N2U | 23NVPVG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.72 |
| 14487A 000C | IBM | 6892 | N2U | 23NVNB4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 14487A 000C | IBM | 6892 | N2U | 23NVNF8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.39 |
| 14487A 000C | IBM | 6892 | N2U | 23NVNH8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.72 |
| 14487A 000C | IBM | 6892 | N2U | 23NVNK0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.72 |
| 14487A 000C | IBM | 6892 | N2U | 23NVPH6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 14487A 000C | IBM | 6892 | N2U | 23NVH04 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 14487A 000C | IBM | 6892 | N2U | 23NVL7G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 54.72 |
| 14487A 000C | IBM | 6892 | N2U | 23NVNRB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.92 |
| 14487A 000C | IBM | 6892 | N2U | 23NZYA4 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 50.81 |
| 14487A 000C | IBM | 6892 | N2U | 23NZYK5 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 50.71 |
| 14487A 000C | IBM | 6892 | N2U | 23NZZ4S | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 50.71 |
| 14487A 000C | IBM | 6892 | N2U | 23NZZ0O | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 50.81 |

CONFIDENTIAL
CSI0027544

14487-0035EX(skh)
Page 46 of 68

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 1440T4 065D | IBM | 6092 | N2U | 23PAOV0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.03 |
| 1440T4 065D | IBM | 6092 | N2U | 23PAOS1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.03 |
| 1440T4 065C | IBM | 6092 | N2U | 23PAOD3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.03 |
| 1440T4 000C | IBM | 6092 | N2U | 23PAC03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 56.03 |
| 1440T4 000D | IBM | 6092 | N2U | 23PAON2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 58.03 |
| 1440T4 065D | IBM | 6092 | N2U | 23PAOK2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.74 |
| 1440T4 065C | IBM | 6092 | N2U | 23PAXL3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.74 |
| 1440T4 000D | IBM | 6092 | N2U | 23PAXD2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 57.74 |
| 1440T4 065C | IBM | 6540 | BIU | 78MT220 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 174.04 |
| 1440T4 065C | IBM | 6540 | BIU | 78MT144 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 174.84 |
| 1440T4 065C | MISC | 18* | MONITOR | MA0154C545 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 065C | MISC | 18* | MONITOR | MA01540480 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01500460 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01500014 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.50 |
| 1440T4 050C | MISC | 18* | MONITOR | MA01500018 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.50 |
| 1440T4 050C | MISC | 18* | MONITOR | MA01500007 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.50 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01500018 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.50 |
| 1440T4 050C | MISC | 18* | MONITOR | MA01500170 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 050C | MISC | 18* | MONITOR | MA01500171 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 050C | MISC | 18* | MONITOR | MA01500172 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 050C | MISC | 18* | MONITOR | MA01500173 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 050C | MISC | 18* | MONITOR | MA01500174 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01500121 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.08 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01500122 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.08 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01500123 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.08 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01500124 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.08 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01500126 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.08 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01500128 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.08 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01500127 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.03 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01503126 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.03 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01503128 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01503120 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01503130 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01503122 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01503325 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01100150 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 050C | MISC | 18* | MONITOR | MA01100100 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.13 |
| 1440T4 050C | MISC | 18* | MONITOR | MA01100190 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.13 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01100191 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.13 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01100182 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.03 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01101192 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.03 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01101191 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 17.03 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01101659 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01101660 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01101001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |
| 1440T4 000C | MISC | 18* | MONITOR | MA01102025 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.38 |

1440T4-0033E(ptah)
Page 47 of 66

CONFIDENTIAL
CSI0027545

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 003C | MISC | 15" | MONITOR | MA9314082 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 14487A 003C | MISC | 15" | MONITOR | MA9314083 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 14487A 003C | MISC | 15" | MONITOR | MA8140182k | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 14487A 003C | MISC | 15" | MONITOR | MA8140182S | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 14487A 003C | MISC | 15" | MONITOR | MA9314088 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 14487A 003C | MISC | 15" | MONITOR | MA9140287 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 14487A 003C | MISC | 15" | MONITOR | MA8140454 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 14487A 003C | MISC | 15" | MONITOR | MA8140345 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 14487A 003C | MISC | 15" | MONITOR | MA8140469 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 14487A 003C | MISC | 15" | MONITOR | MA8140457 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 16.30 |
| 14487A 003C | MISC | 56K | MODEM | 1890172 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 4.35 |
| 14487A 003C | MISC | 56K | MODEM | 1711021 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 13.40 |
| 14487A 003C | MISC | 56K | MODEM | 1711022 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 13.40 |
| 14487A 003C | MISC | 56K | MODEM | 1711023 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 13.40 |
| 14487A 003C | MISC | ENGINE | BASE SYSTEM | 1301A1SS | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 215.31 |
| 14487A 003C | MISC | ENGINE | BASE SYSTEM | 1301A1SS | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 215.31 |
| 14487A 003C | MISC | ENGINE | BASE SYSTEM | 1301A1SS | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 215.31 |
| 14487A 003C | MISC | ENGINE | BASE SYSTEM | 1301A1SS | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 215.31 |
| 14487A 003C | MISC | ENGINE | BASE SYSTEM | 1301A1600 | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 215.31 |
| 14487A 003C | MISC | ENGINE | BASE SYSTEM | 1301A1M1 | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 215.31 |
| 14487A 003C | SONY | 17" | MONITOR | 1301A10S | 600 WINTER STREET WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 11.65 |
| 14487A 003C | MISC | 2045 | CPU | CP0320ESS | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/31/2002 | 1/1/2003 | 242.31 |
| 14487A 004D | IBM | 2045 | 3AU | 78AV2DA8 | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 114.46 |
| 14487A 004D | IBM | 2045 | 3AU | 78AV2NH5 | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 114.46 |
| 14487A 004D | IBM | 2046 | 3AU | 78TRX7D | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 114.46 |
| 14487A 004D | IBM | 2045 | 3AU | 78TWX939 | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 116.60 |
| 14487A 004D | IBM | 2046 | 3AU | 78TWY61 | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 116.60 |
| 14487A 004D | IBM | 2045 | 3AU | 78TWY202 | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 116.60 |
| 14487A 004D | IBM | 2045 | 3AU | 78TW213 | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 116.60 |
| 14487A 004D | SONY | 22" | MONITOR | 10851900105? | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 110.60 |
| 14487A 004D | MISC | 64MB | MEMORY | 1716991 | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 110.60 |
| 14487A 004D | TOSH | 7140-DVD | NETWORK DOC | 1716992 | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 30.12 |
| 14487A 004D | AG | AC | ADAPTER | 1716994 | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 4.89 |
| 14487A 004D | TOSH | 2946 | BATTERY | 1716913 | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 4/1/2003 | 22.02 |
| 14487A 004E | TOSH | 2946 | 3EU | 78ZDUAK3 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 2.77 |
| 14487A 004E | IBM | 2845 | 3EU | 78ZDWY3 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 8.54 |
| 14487A 004E | IBM | 2845 | 3EU | 78ZDWZ4 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 104.20 |
| 14487A 004E | IBM | 2845 | 3EU | 78ZDTB40 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 104.20 |
| 14487A 004E | IBM | 2845 | 3EU | 78ZDTD3 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 150.31 |
| 14487A 004E | IBM | 2845 | 5SU | 78ZDTYH3 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 150.22 |
| 14487A 004E | IBM | 0852 | 8SU | 78ZTXYD | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 150.22 |
| 14487A 004E | IBM | 0802 | 8SU | 78P2TYH3 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 33.14 |
| 14487A 004E | IBM | 0852 | VAU | 228PDRT | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 38.51 |

CONFIDENTIAL
CSI0027546

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 000E | IBM | 6892 | NHU | 22NAM44 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 52.50 |
| 144874 000E | IBM | 6892 | NHU | 23N5HF9 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 52.50 |
| 144874 000E | IBM | 6892 | NHU | 78VNAXD | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 48.25 |
| 144874 000E | IBM | 6892 | NHU | 78VNAZP | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 49.25 |
| 144874 000E | IBM | 6892 | NHU | 78VNRAJ | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 51.45 |
| 144874 000E | IBM | 6892 | NHU | 78VNRAK | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 51.45 |
| 144874 000E | IBM | 18" | MONITOR | 78VYTRC | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 51.45 |
| 144874 000E | IBM | 18" | MONITOR | 3040007000339 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 11.55 |
| 144874 000E | MISC | 18" | MONITOR | 3040007000342 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 11.55 |
| 144874 000E | MISC | 18" | MONITOR | 3040007000382 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 14.30 |
| 144874 000E | MISC | 18" | MONITOR | HAI047000003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 14.30 |
| 144874 007D | SONY | 18" | MONITOR | 7007835 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 3/31/2003 | 4/1/2003 | 21.04 |
| 144874 007D | IBM | 2045 | 3AU | 78ATVK1 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 3/31/2003 | 4/1/2003 | 110.00 |
| 144874 007D | IBM | 2045 | 3AU | 78ATVR8 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 3/31/2003 | 4/1/2003 | 110.00 |
| 144874 007D | IBM | 2045 | 3AU | 78AVWX0 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 3/31/2003 | 4/1/2003 | 110.00 |
| 144874 007D | IBM | 2045 | 3AU | 78NGVW0 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 3/31/2003 | 4/1/2003 | 117.59 |
| 144874 007D | IBM | 6892 | EPU | 22NHHD1 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 3/31/2003 | 4/1/2003 | 240.18 |
| 144874 007D | IBM | 6892 | NHU | 22NHHG0 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1368 | 3/31/2003 | 4/1/2003 | 47.55 |
| 144874 007D | IBM | 6892 | NHU | 22NHHH2 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1368 | 3/31/2003 | 4/1/2003 | 47.55 |
| 144874 007D | IBM | 6892 | NHU | 22NHHN0 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1368 | 3/31/2003 | 4/1/2003 | 47.55 |
| 144874 007D | IBM | 6892 | NHU | 8XYT8Y | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 3/31/2003 | 4/1/2003 | 55.14 |
| 144874 007D | IBM | 15" | MONITOR | 32400000501321 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 3/31/2003 | 4/1/2003 | 51.04 |
| 144874 007D | MISC | 15" | MONITOR | HAI047000038 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 3/31/2003 | 4/1/2003 | 12.73 |
| 144874 007D | MISC | 15" | MONITOR | HAI047010416 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 3/31/2003 | 4/1/2003 | 10.48 |
| 144874 007D | MISC | 15" | MONITOR | HAI047010432 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 3/31/2003 | 4/1/2003 | 16.40 |
| 144874 007D | MISC | 21" | MONITOR | HA4GFG4617 | 1875 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 02154 | 3/31/2003 | 4/1/2003 | 13.84 |
| 144874 007D | COMPAQ | 21" | MONITOR | B40FA2SMA0H2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 13.84 |
| 144874 007D | COMPAQ | 21" | MONITOR | B40FA2SMA0H3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 13.84 |
| 144874 007D | COMPAQ | 21" | MONITOR | B40FA2SMA045 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 30.05 |
| 144874 007D | COMPAQ | 21" | MONITOR | B40FA2SMB084 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 30.05 |
| 144874 007D | COMPAQ | 21" | MONITOR | B40FA2SMB085 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 30.05 |
| 144874 007D | COMPAQ | 21" | MONITOR | B40FA2SMB089 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 30.05 |
| 144874 000E | IBM | 2045 | 3AU | 78AVIC24 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 30.05 |
| 144874 000E | IBM | 2045 | 3AU | 78AVLD1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 144874 000E | IBM | 2045 | 3AU | 78AVIXO | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 144874 000E | IBM | 2045 | 3AU | 78AVFG8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.17 |
| 144874 000E | IBM | 2045 | 3AU | 78AVFT6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.17 |
| 144874 000E | IBM | 2045 | 3AU | 78AVFVO | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.17 |
| 144874 000E | IBM | 2045 | 3AU | 78AVPWI | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.17 |

CONFIDENTIAL
CSI0027547

ORIGINAL

| Original Lessee | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 009E | IBM | 2845 | 3AU | 7BAVP2D | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.17 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVR8A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/21/2003 | 4/12/2003 | 101.44 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVR03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/20/2003 | 4/12/2003 | 101.44 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVR30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/20/2003 | 4/12/2003 | 101.44 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVRH1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/21/2003 | 4/12/2003 | 101.44 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVTR4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/21/2003 | 4/12/2003 | 101.12 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVTR2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/21/2003 | 4/12/2003 | 100.92 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVTY7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/20/2003 | 4/12/2003 | 100.92 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVT72 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/21/2003 | 4/12/2003 | 100.92 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVTZ7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/21/2003 | 4/12/2003 | 101.00 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVV75 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/21/2003 | 4/12/2003 | 101.08 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVV74 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/21/2003 | 4/12/2003 | 101.00 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVXH5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/21/2003 | 4/12/2003 | 100.02 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVXH4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/21/2003 | 4/12/2003 | 100.02 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVXH2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/21/2003 | 4/12/2003 | 100.82 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVVP0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/20/2003 | 4/12/2003 | 100.82 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVV20 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/20/2003 | 4/12/2003 | 100.82 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVVB1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/20/2003 | 4/12/2003 | 100.82 |
| 14487A 009E | IBM | 2845 | 3AU | 7BAVVG0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/20/2003 | 4/12/2003 | 101.00 |
| 14487A 009E | IBM | 2845 | 3AU | 7BNLZ19 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 14487A 009E | IBM | 2845 | 3AU | 7BTRVW95 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.44 |
| 14487A 009E | IBM | 2845 | 3AU | 7BTRVW94 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.00 |
| 14487A 009E | IBM | 2845 | 3AU | 7BTRT02B | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.00 |
| 14487A 009E | IBM | 2845 | 3EU | 7BOGLV2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 101.08 |
| 14487A 009E | IBM | 2845 | 3EU | 7BOGLX0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 99.77 |
| 14487A 009E | IBM | 2845 | 3EU | 7BOGLV1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 99.77 |
| 14487A 009E | IBM | 2845 | 3EU | 7BODMC0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 99.77 |
| 14487A 009E | IBM | 2845 | 3EU | 7BODBND0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 99.77 |
| 14487A 009E | IBM | 2845 | 3EU | 7BODBND0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 99.77 |
| 14487A 009E | IBM | 2845 | 3EU | 7BODBN03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 99.77 |
| 14487A 009E | IBM | 2845 | 3EU | 7BODBN03 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 99.77 |
| 14487A 009E | IBM | 2845 | 3EU | 7BODBND4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 99.77 |
| 14487A 009E | IBM | 2845 | 72U | 7BOGHF20 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 201.41 |
| 14487A 009E | IBM | 2845 | 72U | 7BODGMR9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 201.41 |
| 14487A 009E | IBM | 2845 | 72U | 7BODLC91 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 201.41 |
| 14487A 009E | IBM | 2845 | 80U | 7BODMAC4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 198.85 |
| 14487A 009E | IBM | 2845 | 80U | 7BOBTGN0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 122.25 |

CONFIDENTIAL
CSI0027548

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 003E | IBM | 0002 | NIU | 23MYLXX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.10 |
| 144874 003E | IBM | 0002 | NIU | 22MYLF8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.38 |
| 144874 003E | IBM | 0002 | NIU | 23MYLBV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.38 |
| 144874 003E | IBM | 0002 | NIU | 23MYLNV | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 50.31 |
| 144874 003E | IBM | 0002 | NIU | 23WYKD2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.38 |
| 144874 003E | IBM | 0002 | NIU | 23WYLK0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.10 |
| 144874 003E | IBM | 0002 | NIU | 78WLLL8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.10 |
| 144874 003E | IBM | 0002 | NIU | 78WL2A2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 44.87 |
| 144874 003E | IBM | 0002 | NIU | 78WL2B7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.10 |
| 144874 003E | IBM | 0002 | NIU | 78WL2D1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 41.64 |
| 144874 003E | IBM | 0002 | NIU | 78WL2ZD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 41.64 |
| 144874 003E | IBM | 0002 | NIU | 78WL2P5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 44.87 |
| 144874 003E | IBM | 0002 | NIU | 78WL2WQ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 50.31 |
| 144874 003E | IBM | 0002 | NIU | 78WL2C5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 44.07 |
| 144874 003E | IBM | 0002 | SSU | 23WL2YT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | SSU | 23TRC87 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | SSU | ESTRC63 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | SSU | 23TRC0D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | SSU | 23TRC0D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | ESU | 23TRC07 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | ESU | 23TRC0F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | ESU | 23TR6PT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | ESU | 23TR6H1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | ESU | 23TR6HT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | ESU | 23TRC6L6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | SSU | 23TRC6L9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | SSU | 78PZFDW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | SSU | 78PZBDW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | SSU | 78PZLF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | SSU | 78PZ7WF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | SSU | 78PZ7Y4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | ESU | 78PZ7YZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 37.47 |
| 144874 003E | IBM | 0002 | ESU | 78PZ2AB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 57.47 |
| 144874 003E | IBM | 0002 | VAU | 23FPYN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 57.47 |
| 144874 003E | IBM | 0002 | VAU | 23FPHH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.38 |
| 144874 003E | IBM | 0002 | VAU | 23FPRXW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 42.38 |
| 144874 003E | IBM | 0002 | VAU | 23FPRUK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 45.41 |
| 144874 003E | IBM | 0002 | VAU | 23FRXG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 45.41 |
| 144874 003E | IBM | 0002 | VAU | 78ZTYFR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 45.41 |
| 144874 003E | IBM | 0002 | VAU | 78ZYFX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 45.41 |
| 144874 003E | IBM | 0002 | VAU | 78ZYYFY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 45.41 |
| 144874 003E | IBM | 0002 | VAU | 78ZYGH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 45.41 |
| 144874 003E | IBM | 0002 | VAU | 78ZYRD1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 45.41 |
| 144874 003E | IBM | 0002 | VAU | 78ZYYTR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 50.00 |

CONFIDENTIAL
CSI0027549

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 004D | IBM | 2043 | 3EU | 7I0ZZP7 | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 9/1/2003 | 118.09 |
| 14487A 004D | IBM | 2046 | 3EU | 7I0ZY07 | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 9/1/2003 | 100.94 |
| 14487A 004D | IBM | 2045 | 3EU | 7I0ZY07 | 650 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 3/31/2003 | 9/1/2003 | 100.94 |
| 14487A 003E | VIEW | 1F | MONITOR | 3400040777 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 12.64 |
| 14487A 003E | VIEW | 1F | MONITOR | 3400040770 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 12.64 |
| 14487A 003E | VIEW | 1F | MONITOR | 3400040774 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 12.64 |
| 14487A 003E | VIEW | 1F | MONITOR | 3400040773 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 12.64 |
| 14487A 003E | VIEW | 1F | MONITOR | 3400040772 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 12.64 |
| 14487A 003E | VIEW | 1T | MONITOR | 3400050155 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 12.64 |
| 14487A 003E | VIEW | 1T | MONITOR | 3400050154 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 12.64 |
| 14487A 003E | VIEW | 1T | MONITOR | AY4707038 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 0.13 |
| 14487A 003E | VIEW | 1T | MONITOR | AY0070239 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 003E | VIEW | 1T | MONITOR | AY0070238 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 003E | VIEW | 1T | MONITOR | AY0070233 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 003E | VIEW | 1T | MONITOR | AY0070230 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 003E | VIEW | 1T | MONITOR | AY0070228 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 003E | VIEW | 1T | MONITOR | AY0070226 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 8.87 |
| 14487A 003E | VIEW | 1T | MONITOR | AY0070225 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 0.37 |
| 14487A 003E | VIEW | 1T | MONITOR | AY0070224 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 0.37 |
| 14487A 003E | VIEW | 1T | MONITOR | AY0070223 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 0.37 |
| 14487A 003E | MISC | STEALTHIII | 1540 PCI 32M | 171125A | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 4.24 |
| 14487A 003E | IBM | 6802 | N2U | 23PALR8 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 45.70 |
| 14487A 003E | IBM | 6802 | MZU | 23PAKY5 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.98 |
| 14487A 003E | IBM | 6802 | KNU | 23NH0W1 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.98 |
| 14487A 003E | IBM | 6802 | KNU | 23NHXH7 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.98 |
| 14487A 003E | IBM | 6802 | KNU | 23NHKTB | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.98 |
| 14487A 003E | IBM | 6802 | KNU | 23NHXKO | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.98 |
| 14487A 003E | IBM | 6802 | KNU | 23NHX05 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.98 |
| 14487A 003E | IBM | 6802 | KNU | 23NHX01 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.98 |
| 14487A 003E | IBM | 6802 | KNU | 23NHX04 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.98 |
| 14487A 003E | IBM | 6802 | KNU | 23NKPX4 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 51.98 |
| 14487A 003E | IBM | 6802 | KNU | 23NHKFD | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 82.11 |
| 14487A 003E | IBM | 6802 | KNU | 23NKFL3 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 82.11 |
| 14487A 003E | IBM | 6802 | KNU | 23NHXPB | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 82.11 |
| 14487A 003E | IBM | 6802 | KNU | 23NHXP8 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 82.11 |
| 14487A 003E | IBM | 6802 | KNU | 23NHXPA | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 82.11 |
| 14487A 003E | IBM | 6802 | KNU | 23NHH01 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 82.11 |
| 14487A 003E | IBM | 6802 | KNU | 23NHHN2 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 82.11 |
| 14487A 003E | IBM | 6802 | KNU | 23NH2KO | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 4/1/2003 | 82.11 |

**CONFIDENTIAL**
**CSI0027550**

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 1448J4 004D | IBM | 8082 | 8SU | 23T41U8 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 45.30 |
| 1448J4 004D | IBM | 8082 | 8SU | 23T41X24 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 44.42 |
| 1448J4 004D | IBM | 8082 | 8SU | 23TK424 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 44.42 |
| 1448J4 004D | IBM | 8082 | 8SU | 23TK420 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 45.00 |
| 1448J4 004D | IBM | 8082 | 8SU | 23TK4X0 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 45.59 |
| 1448J4 004D | IBM | 8082 | 8SU | 23T4X02 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 44.42 |
| 1448J4 004D | IBM | 8082 | 8SU | 23T4X23 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 45.59 |
| 1448J4 004D | MISC | 2Z* | MONITOR | 10351004G799 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 33.71 |
| 1448J4 004D | MISC | 2Z* | MONITOR | 10351006G176 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 41.01 |
| 1448J4 004D | MISC | 2Z* | MONITOR | 10351004G170 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 41.01 |
| 1448J4 004D | MISC | 7200 | 7200 | 320605370U | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 137.50 |
| 1448J4 004D | TOSHI | PORTEGE | | AY00800919 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 11.58 |
| 1448J4 004D | VIEW | 1Y* | MONITOR | AY00800019 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 11.50 |
| 1448J4 004D | VIEW | 1Y* | MONITOR | AY0080919B | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 11.50 |
| 1448J4 004D | VIEW | 1Y* | MONITOR | AY00800019 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 11.50 |
| 1448J4 004D | VIEW | 1Y* | MONITOR | AY00002676 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 11.50 |
| 1448J4 004D | VIEW | 1Y* | MONITOR | AY00302022 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 9.79 |
| 1448J4 004D | VIEW | 1Y* | MONITOR | AY00303003 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 5/31/2003 | 6/1/2003 | 9.79 |
| 1448J4 004D | APPLE | IIAC | EDX350 | BYIA0000E7RCU | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94043 | 5/21/2003 | 6/1/2003 | 9.79 |
| 1448J4 004D | APPLE | IIAC | EDX350 | BYIA00053SHCU | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 5/21/2003 | 6/1/2003 | 9.79 |
| 1448J4 004F | IBM | 2845 | 8EU | 78HACA6 | 650 N SHORELINE BLVD, MOUNTAIN VIEW, CA 94043 | 5/21/2003 | 6/1/2003 | 43.80 |
| 1448J4 004F | IBM | 2845 | 8EU | 78HACH2 | 650 N SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1396 | 5/21/2003 | 6/1/2003 | 43.80 |
| 1448J4 004F | IBM | 2845 | 8EU | 78HACK1 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1396 | 5/21/2003 | 6/1/2003 | 120.14 |
| 1448J4 004F | IBM | 2845 | 8EU | 78CXDV6 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043 | 5/21/2003 | 6/1/2003 | 120.14 |
| 1448J4 004F | IBM | 2945 | 4EU | 78CZLF9 | 650 N SHORELINE BLVD, MOUNTAIN VIEW, CA 94043 | 5/21/2003 | 6/1/2003 | 107.87 |
| 1448J4 004F | IBM | 2945 | 4EU | 78CZLD0 | 650 N SHORELINE BLVD, MOUNTAIN VIEW, CA 94043 | 5/21/2003 | 6/1/2003 | 107.87 |
| 1448J4 004F | IBM | 2945 | 4EU | 78CZLF9 | 650 N SHORELINE BLVD, MOUNTAIN VIEW, CA 94043 | 5/21/2003 | 6/1/2003 | 107.87 |
| 1448J4 004F | IBM | 2845 | 4U | 23TK4X4 | 650 N SHORELINE BLVD, MOUNTAIN VIEW, CA 94043 | 5/21/2003 | 6/1/2003 | 40.21 |
| 1448J4 004F | IBM | 6503 | 4U | 23RX044 | 650 N SHORELINE BLVD, MOUNTAIN VIEW, CA 94043 | 5/21/2003 | 6/1/2003 | 40.21 |
| 1448J4 004F | IBM | 6503 | 4U | 23TK1X1 | 650 N SHORELINE BLVD, MOUNTAIN VIEW, CA 94043 | 5/21/2003 | 6/1/2003 | 40.21 |
| 1448J4 004F | IBM | 6503 | 42U | 604450000003 | 650 N SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1396 | 5/21/2003 | 6/1/2003 | 40.21 |
| 1448J4 004F | IBM | 6503 | 82U | 23F8832 | 650 N SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1396 | 5/21/2003 | 6/1/2003 | 75.61 |
| 1448J4 004F | IBM | 6594 | 82U | 23F9787 | 650 N SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1396 | 5/21/2003 | 6/1/2003 | 75.61 |
| 1448J4 004F | IBM | 6594 | 82U | 23F9788 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1396 | 5/21/2003 | 6/1/2003 | 75.61 |
| 1448J4 003F | IBM | 6594 | 82U | 23F6770 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1396 | 5/21/2003 | 6/1/2003 | 75.61 |
| 1448J4 003F | IBM | 6594 | 82U | 23F9774 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1396 | 5/21/2003 | 6/1/2003 | 75.61 |
| 1448J4 003F | IBM | 6594 | 82U | 23F9776 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1396 | 5/21/2003 | 6/1/2003 | 75.61 |
| 1448J4 003F | IBM | 6594 | 82U | 23F9784 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1396 | 5/21/2003 | 6/1/2003 | 75.61 |

CONFIDENTIAL
CSI0027551

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144974 003FF | IBM | 6534 | 6EU | 23F0030 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 75.81 |
| 144974 003FF | IBM | 6534 | 6EU | 23F0032 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 75.81 |
| 144974 003FF | IBM | 659A | 6EU | 23F0036 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 75.81 |
| 144974 003FF | IBM | 6594 | 6EU | 23F0082 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 80.59 |
| 144974 003FF | IBM | 6594 | 6EU | 23F0084 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1566 | 5/31/2003 | 6/1/2003 | 76.51 |
| 144974 003FF | IBM | 17" | MONITOR | 4Y00807729 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 8.50 |
| 144974 003FF | IBM | 17" | MONITOR | 4Y00807729 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 8.50 |
| 144974 003FF | VIEW | 17" | MONITOR | 4Y00807741 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 8.50 |
| 144974 003FF | VIEW | 15" | MONITOR | 3O40007011137 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 14.10 |
| 144974 003FF | VIEW | 15" | MONITOR | 3O40007011139 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 14.10 |
| 144974 003FF | VIEW | 15" | MONITOR | 3O40007011139 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 14.10 |
| 144974 003FF | VIEW | 15" | MONITOR | 3O40007011140 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 14.10 |
| 144974 003FF | VIEW | 15" | MONITOR | 3O40007011141 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 14.10 |
| 144974 003FF | VIEW | 15" | MONITOR | 3O40007011142 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 14.10 |
| 144974 003FF | VIEW | 15" | MONITOR | 3O40007011143 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 14.10 |
| 144974 003FF | VIEW | 15" | MONITOR | 3O40007011024 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 14.10 |
| 144974 003FF | VIEW | 15" | MONITOR | 3O40007011025 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 14.10 |
| 144974 003FF | VIEW | 15" | MONITOR | 3O40007011027 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 14.10 |
| 144974 003FF | VIEW | 15" | MONITOR | 3O40009093473 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 14.88 |
| 144974 003FF | VIEW | 15" | MONITOR | 3O40009093450 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 14.10 |
| 144974 003FF | VIEW | 15" | MONITOR | 3O40009093460 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 14.10 |
| 144974 003FF | APPLE | POWERBOOK | G3/400 | SG310100THDR | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 101.69 |
| 144974 003G | IBM | 1242 | 457 | 1730282 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 9404-3-1500 | 5/31/2003 | 6/1/2003 | 6.10 |
| 144974 003G | IBM | 1242 | 457 | 79ZDW7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/20/2003 | 6/1/2003 | 111.87 |
| 144974 003G | IBM | 2845 | 3EU | 79ZDW7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/20/2003 | 6/1/2003 | 111.87 |
| 144974 003G | IBM | 2845 | 3EU | 79ZDWD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/20/2003 | 6/1/2003 | 111.87 |
| 144974 003G | IBM | 2845 | 3EU | 79ZDWJ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/20/2003 | 6/1/2003 | 111.87 |
| 144974 003G | IBM | 2845 | 3EU | 79ZXV3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/20/2003 | 6/1/2003 | 111.87 |
| 144974 003G | IBM | 2845 | 3EU | 79ZDWD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/20/2003 | 6/1/2003 | 111.87 |
| 144974 003G | IBM | 2845 | 3EU | 79ZXWD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/20/2003 | 6/1/2003 | 111.87 |
| 144974 003G | IBM | 2845 | 3EU | 79ZYE2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/20/2003 | 6/1/2003 | 111.87 |
| 144974 003G | IBM | 2845 | 3EU | 79ZCYX8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/20/2003 | 6/1/2003 | 111.87 |
| 144974 003G | IBM | 2845 | 3EU | 79HA0X2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.60 |
| 144974 003G | IBM | 2845 | 3EU | 79HA5X4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.60 |
| 144974 003G | IBM | 2845 | 3EU | 79HA6Y1 | 480 PARK AVE, SOUTH NEW YORK, NY 10016 | 5/21/2003 | 6/1/2003 | 112.48 |
| 144974 003G | IBM | 2845 | 3EU | 79HA8Y7 | 480 PARK AVE, SOUTH NEW YORK, NY 10016 | 5/21/2003 | 6/1/2003 | 111.55 |
| 144974 003G | IBM | 2845 | 3EU | 79HA8V0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.87 |
| 144974 003G | IBM | 2846 | 3EU | 79HADH4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.87 |
| 144974 003G | IBM | 2846 | 3EU | 79HACH5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.58 |
| 144974 003G | IBM | 2846 | 3EU | 79HACB9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 111.87 |
| 144974 003G | IBM | 2845 | 3EU | 79HACC0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 6/1/2003 | 112.48 |

CONFIDENTIAL
CSI0027552

144974-003EX(obh)
Page 54 of 88

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 069G | IBM | 2645 | 3EU | 7804CC3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.56 |
| 144874 050G | IBM | 2646 | 3EU | 7804CD0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.56 |
| 144874 069G | IBM | 2645 | 3EU | 7804CE8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069G | IBM | 2645 | 3EU | 7804CF1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069G | IBM | 2645 | 3EU | 7804CF9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069G | IBM | 2645 | 3EU | 7804CG7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069G | IBM | 2645 | 3EU | 7804CH7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069G | IBM | 2645 | 3EU | 7804CH0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069G | IBM | 2645 | 3EU | 7804CP4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069G | IBM | 2645 | 3EU | 7804CR3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069G | IBM | 2645 | 3EU | 7804CR8 | 400 PARK AVE. SOUTH NEW YORK, NY 10016 | 5/31/2003 | 6/1/2003 | 112.46 |
| 144874 069G | IBM | 2645 | 3EU | 7804CZ8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069G | IBM | 2645 | 3EU | 7804DH2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.68 |
| 144874 069G | IBM | 2645 | 3EU | 7804DH0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.68 |
| 144874 069G | IBM | 2645 | 3EU | 7804DK1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.68 |
| 144874 069G | IBM | 2645 | 3EU | 7804DK9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.68 |
| 144874 069G | IBM | 2645 | 3EU | 7804DX7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.68 |
| 144874 069G | IBM | 2645 | 3EU | 7804DZ0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.68 |
| 144874 069G | IBM | 2645 | 3EU | 7804FA3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.68 |
| 144874 069G | IBM | 2645 | 3EU | 7804DC2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.68 |
| 144874 069G | IBM | 2645 | 3EU | 7804DX0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.68 |
| 144874 069G | IBM | 2645 | 3EU | 7804DA4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.68 |
| 144874 069G | IBM | 2645 | 3EU | 7804HD1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069G | IBM | 2645 | 3EU | 7804HX7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 116.14 |
| 144874 069G | IBM | 2645 | 3EU | 7804HX8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 116.14 |
| 144874 069G | IBM | 2645 | 3EU | 78HALZ1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 116.14 |
| 144874 069G | IBM | 2645 | 3EU | 78HAJL0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 116.14 |
| 144874 069G | IBM | 2645 | 3EU | 78HANCJ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 116.14 |
| 144874 069G | IBM | 2645 | 3EU | 78HARF7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 116.14 |
| 144874 069G | IBM | 2645 | 3EU | 78HAVC0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 116.14 |
| 144874 069G | IBM | 2645 | 3EU | 78HAW4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 116.14 |
| 144874 069G | IBM | 2645 | 3EU | 78HAWB | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 116.14 |
| 144874 069G | IBM | 2645 | 3EU | 78HBNA | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069G | IBM | 2645 | 3EU | 78HBWH1 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069G | IBM | 2645 | 3EU | 78HBWN7 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069G | IBM | 2645 | 3EU | 78HCNX2 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 069F | IBM | 2045 | 3EU | 78HCRG0 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 111.80 |
| 144874 0690 | IBM | 2046 | 3EU | 78HDTG2 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 150.03 |
| 144874 0694 | IBM | 0314 | 2U | 22F0737 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 6/1/2003 | 70.70 |

CONFIDENTIAL
CSI0027553

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487 003D | VIEW | 17 | MONITOR | AY0073300 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3/31/2003 | 8/1/2003 | 7.49 |
| 14487 003D | VIEW | 17 | MONITOR | AY0070520 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | 8/1/2003 | 7.49 |
| 14487 003D | VIEW | 17 | MONITOR | AY0073320 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | 8/1/2003 | 7.49 |
| 14487 003G | IBM | 8882 | SSU | 73P2TLP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 8882 | SSU | 23T5008 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 8882 | SSU | 23T5S2I | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 8882 | SSU | 23T57H0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 8882 | SSU | 23T8037 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 8082 | SSU | 2T5SP2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 8082 | SSU | 2T5SV0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 8082 | SSU | 2T6625 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 6002 | ESU | 2T1K5N5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 6002 | ESU | 2T1K7K5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 6002 | ESU | 2T1K7Z7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 6002 | ESU | 2T2T2H5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 6U | ESU | 2T1S2L2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 6U | EU | 2T1S2C4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 6U | EU | 2T1T2H4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 6U | EU | 2T1V1V1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 6U | EU | 2T14T1T1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 050G | IBM | 6594 | EU | 23F0827 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/17/2003 | 8/1/2003 | 76.70 |
| 14487 050G | IBM | 6594 | EU | 23F0823 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/17/2003 | 8/1/2003 | 76.70 |
| 14487 050G | IBM | 6594 | EU | 23F0834 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/17/2003 | 8/1/2003 | 76.70 |
| 14487 050G | IBM | 6594 | EU | 23F0851 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/17/2003 | 8/1/2003 | 76.70 |
| 14487 050G | IBM | 6594 | SSU | 23F1025 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/17/2003 | 8/1/2003 | 76.70 |
| 14487 050G | IBM | 6594 | SSU | 23T5S04 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 76.70 |
| 14487 050G | IBM | 6594 | SSU | 2T35L2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 76.70 |
| 14487 050G | IBM | 6U | SSU | 2T32H5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 050G | IBM | 6U | EU | 2T32X7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 050G | IBM | 6092 | ESU | 2TK5D25 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.71 |
| 14487 050G | IBM | 6092 | ESU | 2TK5D24 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 050G | IBM | 6092 | ESU | 2T1K5N4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 050G | IBM | 6092 | ESU | 2T1K29 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 050G | IBM | 6592 | SSU | 2TK5S04 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 40.80 |
| 14487 003G | IBM | 6592 | SSU | 25F5S78 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 78.79 |
| 14487 003G | IBM | 6594 | EU | 23F0765 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 78.79 |
| 14487 003G | IBM | 6594 | EU | 23F0788 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/17/2003 | 8/1/2003 | 78.79 |
| 14487 003G | IBM | 6594 | EU | 25F5778 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/17/2003 | 8/1/2003 | 78.79 |
| 14487 003G | IBM | 6594 | EU | 25F0762 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/17/2003 | 8/1/2003 | 78.79 |
| 14487 003G | IBM | 6594 | EU | 25F0782 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/17/2003 | 8/1/2003 | 78.79 |
| 14487 003G | IBM | 6594 | EU | 23F9744 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/17/2003 | 8/1/2003 | 78.79 |
| 14487 003G | IBM | 6594 | EU | 23F9741 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/21/2003 | 8/1/2003 | 76.70 |

14487-003EX(bbb)
Page 66 of 66

CONFIDENTIAL
CSI0027554

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144374 00GH | VIEW | 17" | MONITOR | AY00070301 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | 9/1/2003 | 7.40 |
| 144374 00GH | VIEW | 17" | MONITOR | AY00070303 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | 9/1/2003 | 7.40 |
| 144374 00GH | VIEW | 17" | MONITOR | AY00070607 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | 9/1/2003 | 7.40 |
| 144374 00GH | VIEW | 17" | MONITOR | AY00070307 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | 9/1/2003 | 7.40 |
| 144374 00GH | VIEW | 17" | MONITOR | AY00070300 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | 9/1/2003 | 7.40 |
| 144374 00GH | VIEW | 17" | MONITOR | AY00070312 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | 9/1/2003 | 7.40 |
| 144374 00GG | VIEW | 17" | MONITOR | AY00070310 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | 9/1/2003 | 7.40 |
| 144374 00GG | VIEW | 17" | MONITOR | AY00070312 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | 9/1/2003 | 9.33 |
| 144374 00GG | VIEW | 15" | MONITOR | AY00310312 | 490 PARK AVE, SOUTH NEW YORK, NY 10010 | 8/31/2003 | 9/1/2003 | 12.40 |
| 144374 00GG | VIEW | 15" | MONITOR | 30400002509 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 9/1/2003 | 12.40 |
| 144374 00GG | VIEW | 15" | MONITOR | 30400002509 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 9/1/2003 | 12.40 |
| 144374 00FG | VIEW | 15" | MONITOR | 30400002910 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 9/1/2003 | 12.40 |
| 144374 00FG | VIEW | 15" | MONITOR | 30400002522 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 9/1/2003 | 12.40 |
| 144374 00FG | VIEW | 15" | MONITOR | 30400004650 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 9/1/2003 | 12.40 |
| 144374 00FG | VIEW | 15" | MONITOR | 30400004651 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 9/1/2003 | 12.40 |
| 144374 00FG | VIEW | 15" | MONITOR | 30400004652 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 9/1/2003 | 12.40 |
| 144374 00FG | VIEW | 15" | MONITOR | 30400004453 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 9/1/2003 | 12.40 |
| 144374 00FG | VIEW | 15" | MONITOR | XH0300TLINX | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5/31/2003 | 9/1/2003 | 12.40 |
| 144374 00FG | APPLE | 04 | CPU 500 | 1780B2E | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 8/31/2003 | 9/1/2003 | 118.50 |
| 144374 00FF | IBM | 1122 | 457 | 1780B2F | 1659 STEMMONS FWY DALLAS, TX 75207 | 9/30/2003 | 10/1/2003 | 9.32 |
| 144374 00FF | IBM | 1122 | 457 | 17E0B2G | 1659 STEMMONS FWY DALLAS, TX 75207 | 9/30/2003 | 10/1/2003 | 9.32 |
| 144374 00FF | IBM | 1127 | 457 | 1780B2H | 1659 STEMMONS FWY DALLAS, TX 75207 | 9/30/2003 | 10/1/2003 | 9.32 |
| 144374 00FF | IBM | 1122 | 457 | 630HW3 | 1659 STEMMONS FWY DALLAS, TX 75207 | 9/30/2003 | 10/1/2003 | 9.32 |
| 144374 00FF | IBM | 2845 | 4EU | 630HW9 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 8/31/2003 | 10/1/2003 | 122.80 |
| 144374 00FF | IBM | 2845 | 4EU | 789AFP9 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 8/31/2003 | 10/1/2003 | 120.34 |
| 144374 00FF | IBM | 2845 | 4EU | 787AGY6 | 600 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 8/31/2003 | 10/1/2003 | 124.63 |
| 144374 00FF | IBM | B365 | 8TU | 23XAG91 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | 10/1/2003 | 44.99 |
| 144374 00FF | IBM | B365 | 8TU | 78CZFAV | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | 10/1/2003 | 44.99 |
| 144374 00FF | IBM | B365 | 8TU | 78CZFAV | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/31/2003 | -10/1/2003 | 44.99 |
| 144374 00FF | IBM | B385 | 8TU | 78CZF2A | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 44.98 |
| 144374 00FF | KEYBOARD | | KEYBOARD | 78CZG8R | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 43.98 |
| 144374 00FF | KEYBOARD | | KEYBOARD | 1780B2A | 1659 STEMMONS FWY DALLAS, TX 75207 | 8/20/2003 | 10/1/2003 | 0.50 |
| 144374 00FH | KEYBOARD | | KEYBOARD | 17E0B2B | 1659 STEMMONS FWY DALLAS, TX 75207 | 8/20/2003 | 10/1/2003 | 0.50 |
| 144374 00FH | LOGITE | 2845 | 4EU | 17E0B2C | 1659 STEMMONS FWY DALLAS, TX 75207 | 8/20/2003 | 10/1/2003 | 0.50 |
| 144374 00FH | LOGITE | 2845 | 4EU | 17E0B2D | 1659 STEMMONS FWY DALLAS, TX 75207 | 8/20/2003 | 10/1/2003 | 0.50 |
| 144374 00FH | LOGITE | 2845 | 4EU | 630HSY0 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 114.69 |
| 144374 00FH | IBM | 2845 | 4EU | 630HSY9 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 114.69 |
| 144374 00FH | IBM | 2843 | 4EU | 787AXK9 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 105.21 |
| 144374 00FH | IBM | 2846 | 4EU | 787AXK8 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 105.42 |
| 144374 00FH | IBM | 2847 | 2U | 787YXLB | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 103.42 |
| 144374 00FH | IBM | 2847 | 2U | 789BA59 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 97.01 |
| 144374 00FH | IBM | 2847 | 2U | 789BA59 | 490-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/20/2003 | 10/1/2003 | 97.01 |

CONFIDENTIAL
CSI0027555

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 00TH | IBM | 2647 | 21U | 78KK0D4 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 97.01 |
| 14487A 00TH | IBM | 2647 | 21U | 78KK0S9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 97.01 |
| 14487A 00TH | IBM | 6594 | 82U | 23R0270 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.81 |
| 14487A 00TH | IBM | 6594 | 82U | 23R0375 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.02 |
| 14487A 00TH | IBM | 6594 | 82U | 23R0350 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.02 |
| 14487A 00TH | IBM | 6594 | 82U | 23R0300 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.51 |
| 14487A 00TH | IBM | 6594 | 82U | 23R0200 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.02 |
| 14487A 00TH | IBM | 6594 | 82U | 23RF124 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.81 |
| 14487A 00TH | IBM | 6594 | 82U | 23RF254 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.51 |
| 14487A 00TH | IBM | 6594 | 82U | 23RF234 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.81 |
| 14487A 00TH | IBM | 6594 | 82U | 23RF403 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.81 |
| 14487A 00TH | IBM | 6594 | 82U | 23RF012 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.51 |
| 14487A 00TH | IBM | 6594 | 82U | 23RF520 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.57 |
| 14487A 00TH | IBM | 6594 | 81U | 23FP013 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.57 |
| 14487A 00TH | IBM | 6594 | 81U | 23FP278 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.57 |
| 14487A 00TH | IBM | 6594 | 81U | 23FV007 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.57 |
| 14487A 00TH | IBM | 6594 | 81U | 23FV018 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.57 |
| 14487A 00TH | IBM | 6594 | 81U | 23FV024 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.57 |
| 14487A 00TH | IBM | 6594 | 81U | 23FV006 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.57 |
| 14487A 00TH | IBM | 6592 | 28U | 23FYX17 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.57 |
| 14487A 00TH | IBM | 6592 | 28U | 23FYXV7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 72.57 |
| 14487A 00TH | IBM | 6592 | 28U | 78ZY39F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.37 |
| 14487A 00TH | IBM | 6592 | 28U | 78ZYYZH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.37 |
| 14487A 00TH | IBM | 6802 | 20U | 78ZYYZH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.37 |
| 14487A 00TH | IBM | 6802 | 20U | 78ZYZR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.37 |
| 14487A 00TH | IBM | 6802 | 20U | 78ZYZ0M | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 52.33 |
| 14487A 00TH | IBM | 6802 | 20U | 74ZYZKR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.37 |
| 14487A 00TH | IBM | 6802 | 20U | 78ZYZLL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.37 |
| 14487A 00TH | IBM | 6802 | 20U | 74ZYZ4G | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 52.60 |
| 14487A 00TH | IBM | 6493 | AG1 | 55C5090 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 52.60 |
| 14487A 00TH | IBM | 6493 | AG1 | 55C5899 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.37 |
| 14487A 00TH | IBM | 6493 | AG1 | 55C5959 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 52.55 |
| 14487A 00TH | IBM | 6493 | AG1 | 55C5870 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 52.55 |
| 14487A 00TH | IBM | 6493 | AG1 | 55C5971 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 52.55 |
| 14487A 00TH | IBM | 6493 | AG1 | 55C5973 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 52.55 |
| 14487A 00TH | IBM | 6493 | AG1 | 55C5875 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 52.55 |
| 14487A 00TH | IBM | 6493 | AG1 | 55C5804 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 52.55 |
| 14487A 00TH | IBM | 6493 | AG1 | 55C5997 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 52.55 |
| 14487A 00TH | VIEW | 6493 | MONITOR | AY02012047 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 52.55 |
| 14487A 00TH | VIEW | 17 | MONITOR | AY02010947 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 82.63 |
| 14487A 00TH | VIEW | 17 | MONITOR | AY02012042 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 8.08 |
| 14487A 00TH | VIEW | 17 | MONITOR | AY02012010 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 8.08 |
| 14487A 00TH | VIEW | 19" | MONITOR | 30401600036 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 14.02 |

CONFIDENTIAL
CSI0027556

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 007H | VIEW | 19" | MONITOR | 304021601284 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.62 |
| 144874 007H | VIEW | 19" | MONITOR | 30402220097 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.30 |
| 144874 007H | VIEW | 19" | MONITOR | 30402220311 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.30 |
| 144874 007H | VIEW | 19" | MONITOR | 30402220212 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.30 |
| 144874 007H | VIEW | 19" | MONITOR | 30402290331 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.30 |
| 144874 007H | VIEW | 19" | MONITOR | 30402290357 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.05 |
| 144874 007H | VIEW | 19" | MONITOR | 30402290357 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.05 |
| 144874 007H | VIEW | 19" | MONITOR | 30402290116 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.12 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230117 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.12 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230118 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 17.00 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230121 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.62 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230122 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 17.59 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230124 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.62 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230054 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.62 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230059 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 17.59 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230054 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.30 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230054 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.30 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230305 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.30 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230305 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.30 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230300 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.30 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230313 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.30 |
| 144874 007H | VIEW | 19" | MONITOR | 30402230314 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.30 |
| 144874 007H | VIEW | 15" | MONITOR | 30401600084 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.82 |
| 144874 007H | VIEW | 15" | MONITOR | 30401600059 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.50 |
| 144874 007H | VIEW | 15" | MONITOR | 30401600081 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 17.50 |
| 144874 007H | VIEW | 15" | MONITOR | 30401600083 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 14.82 |
| 144874 007H | VIEW | 22" | MONITOR | GW02450577 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 32.00 |
| 144874 007H | APPLE | | POWERMAC | EEG034U0X59 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 73.54 |
| 144874 008I | APPLE | | POWERMAC | SX0018402NSE | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 101.00 |
| 144874 008I | APPLE | | CUBE G4/450 | SX0020826EEJ5C | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 53.12 |
| 144874 008I | COMPAQ | | G4/400 | 1704474 | 4202 TOTTEN POND ROAD WALTHAM, MA 02154 | 2/20/2003 | 10/1/2003 | 54.63 |
| 144874 008I | GATEWA | 21" | P2630 | 18685040 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 30.73 |
| 144874 008I | GATEWA | 21" | PROCESSOR | 18685041 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 30.73 |
| 144874 008I | HITACH | 21" | ESD | 18685542 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 30.73 |
| 144874 008I | HITACH | 21" | ESD | 18685543 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 30.73 |
| 144874 008I | HITACH | 21" | E1400 | 18685544 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 30.73 |
| 144874 008I | GATEWA | 21" | E1400 | 18685545 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 30.73 |
| 144874 008I | GATEWA | 21" | E1400 | CR3242717003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 30.73 |
| 144874 008I | GATEWA | 21" | E1400 | T0B027252 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 20.38 |
| 144874 008I | GATEWA | 21" | E1400 | T0D030980 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 20.38 |
| 144874 008I | GATEWA | 21" | ESD | T0D030989 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 20.38 |
| 144874 008I | HITACH | 21" | MONITOR | T0D030989 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 20.38 |
| 144874 008I | HITACH | 21" | MONITOR | T0D030820 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 29.38 |
| 144874 008I | HITACH | 21" | MONITOR | T0D000820 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 29.38 |
| 144874 008I | HITACH | 21" | MONITOR | T0D000820 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2/20/2003 | 10/1/2003 | 29.38 |

CONFIDENTIAL
CSI0027557

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 0081 | HITACH | 21* | MONITOR | T000002940 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T000002970 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T000003030 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T000003373 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T000003411 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T000003423 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T0E000259 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.50 |
| 144874 0081 | HITACH | 21* | MONITOR | T0E000281 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T0E000282 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T0E000283 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T0E000284 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T0F004403 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T0F004405 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T0F004408 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T0F004497 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T0F004498 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T0F005490 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | HITACH | 21* | MONITOR | T0F005502 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/30/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | IBM | 2020 | MONITOR | T0JX0242 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 29.38 |
| 144874 0081 | IBM | 2546 | 6UU | T0HL03201 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 143.50 |
| 144874 0081 | IBM | 2546 | 3EU | T0HSTC0 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2545 | 3EU | T0HSTIM2 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2546 | 3EU | T0HS9WK3 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2845 | 3EU | T0HGAXL8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2845 | 3EU | T0HCAK3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2845 | 3EU | T0HCAB8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2845 | 3EU | T0HCAL3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2845 | 3EU | T0HCAX8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2845 | 3EU | T0HCAX2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2845 | 3EU | T0HCAA0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2845 | 3EU | T0HCAR1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2845 | 3EU | T0HXAT3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2845 | 3EU | T0HXAV3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2845 | 3EU | T0HCAW9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 100.32 |
| 144874 0081 | IBM | 2845 | 4EU | T0HSLP7 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.08 |
| 144874 0081 | IBM | 2845 | 4EU | S5QNSP3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.08 |
| 144874 0081 | IBM | 2846 | 4EU | E5QLSP8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 103.54 |
| 144874 0081 | IBM | 2545 | 4EU | E5QLSP9 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 103.54 |
| 144874 0081 | IBM | 2845 | 4EU | S5SYG3D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.08 |
| 144874 0081 | IBM | 2545 | 4EU | 78AAW8C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.08 |
| 144874 0081 | IBM | 2545 | 4EU | 78AZFFR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 104.08 |

CONFIDENTIAL
CSI0027558

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 0081 | IBM | 2845 | 4EU | 78UZFXH | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78UZFYX | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78UZ3CP | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.90 |
| 14487A 0081 | IBM | 2845 | 4EU | 78UZ3DP | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.90 |
| 14487A 0081 | IBM | 2845 | 4EU | 78BYHC | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.90 |
| 14487A 0081 | IBM | 2845 | 4EU | 78BYLL | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 103.54 |
| 14487A 0081 | IBM | 2845 | 4EU | 78BYFL | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.90 |
| 14487A 0081 | IBM | 2845 | 4EU | 78HVFPN | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.90 |
| 14487A 0081 | IBM | 2845 | 4EU | 78HVFPH | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.90 |
| 14487A 0081 | IBM | 2845 | 4EU | 78RVDZ4 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.99 |
| 14487A 0081 | IBM | 2845 | 4EU | 78RZTR4 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78RZVN3 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78RZVT1 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78RZVZ7 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78RZZK4 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78RZZ6S | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TFAD5 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TAC3 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TAGF0 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TAGW0 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TAFT2 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TAHD6 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TAHL0 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TAG8 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TAL9Z | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TAL0 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TFAL8 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TAL2 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 104.80 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TCF3 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 105.30 |
| 14487A 0081 | IBM | 2845 | 4EU | 78TCF20 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 105.30 |
| 14487A 0081 | IBM | 2845 | 4EU | 76CZLL1 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 84.66 |
| 14487A 0081 | IBM | 2845 | 2IU | 78BGL53 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.99 |
| 14487A 0081 | IBM | 2847 | 2IU | 78BDN01 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.99 |
| 14487A 0081 | IBM | 2847 | 2IU | 78BDN3 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.99 |
| 14487A 0081 | IBM | 2847 | 2IU | 78BDN8I | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 0081 | IBM | 2847 | 2IU | 78BDP50 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 0081 | IBM | 2847 | 2IU | 78BDPD | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 0081 | IBM | 2847 | 2IU | 78BDP93 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 0081 | IBM | 2847 | 2IU | 78BDR03 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 0081 | IBM | 2847 | 2IU | 78BDR13 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 0081 | IBM | 2847 | 2IU | 78BDR18 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |

CONFIDENTIAL
CSI0027559

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 005I | IBM | 2647 | 21U | 780DR23 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 005I | IBM | 2647 | 21U | 780DR24 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 005I | IBM | 2647 | 21U | 780DR33 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 005I | IBM | 2647 | 21U | 780DR40 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 005I | IBM | 2647 | 21U | 780DRG2 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 005I | IBM | 2647 | 21U | 780GR30 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 005I | IBM | 2647 | 21U | 780GR46 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 005I | IBM | 2647 | 21U | 780GWR3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 005I | IBM | 2647 | 21U | 780GWZ6 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 005I | IBM | 2647 | 21U | 780GW51 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 005I | IBM | 2647 | E1U | 780GW02 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 005I | IBM | 2647 | E1U | 780GY41 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 85.41 |
| 14487A 005I | IBM | 2647 | E1U | 780GY90 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 53.50 |
| 14487A 005I | IBM | 2647 | E1U | 780KC78 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 97.58 |
| 14487A 005I | IBM | 2647 | 21U | 78VCN02 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 198.91 |
| 14487A 005I | IBM | 2647 | 41U | 70KC031 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 198.91 |
| 14487A 005I | IBM | 2647 | 41U | 70AF105 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 167.70 |
| 14487A 005I | IBM | 2647 | 41U | 70AF544 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 167.70 |
| 14487A 005I | IBM | 2647 | 0IN | 70AH656 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 140.51 |
| 14487A 005I | IBM | 6232 | 0IN | 55WYF53 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 6.12 |
| 14487A 005I | IBM | 6565 | BBU | 23AGB00 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 55.93 |
| 14487A 005I | IBM | 6565 | 07U | 23WWB00 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 23VWN73 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 23VW035 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 23VW047 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 22VWX1D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 23WX117 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 23WX162 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 78DZAP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 78DZAN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 56.27 |
| 14487A 005I | IBM | 6565 | 07U | 78BZVG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 78BZQAL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 78BZGFL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 78BZDFY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 56.27 |
| 14487A 005I | IBM | 6565 | 07U | 78BZGLF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 78BZGNL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 78BZGVZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 78BZGVP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 56.27 |
| 14487A 005I | IBM | 6565 | 07U | 78BZHAY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |
| 14487A 005I | IBM | 6565 | 07U | 78BZHAT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8/30/2003 | 10/1/2003 | 42.24 |

CONFIDENTIAL
CSI0027560

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 0031 | IBM | 8502 | 5SU | 23TF2R5 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 37.47 |
| 144874 0031 | IBM | 8504 | 82U | 23RF308 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 188.23 |
| 144874 0031 | IBM | 8504 | 82U | 23RF069 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 70.39 |
| 144874 0031 | IBM | 8504 | 82U | 23FS069 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 70.39 |
| 144874 0031 | IBM | 8504 | 82U | 23FF1D20 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 70.39 |
| 144874 0031 | IBM | 8504 | 82U | 23FF1070 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 70.39 |
| 144874 0031 | IBM | 8504 | 82U | 23FF1069 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 70.39 |
| 144874 0031 | IBM | 8505 | 82U | 23F0024 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 82U | 23F5FG0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78UDXK1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78ZC3G0K | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZFYT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZFYP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZFY8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZFYA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZFYZ | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZFYY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZFFT | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZFNK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZFAF | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8506 | 9TU | 78CZFOY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZFFC | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZFQH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZFCD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZF9K | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZZ0T | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 56.27 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZD0F | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.27 |
| 144874 0031 | IBM | 8505 | 9TU | 78BZ2WD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.27 |
| 144874 0031 | IBM | 8505 | 9TU | 78BZ0VR | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.27 |
| 144874 0031 | IBM | 8505 | 9TU | 78BZVAH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.27 |
| 144874 0031 | IBM | 8505 | 9TU | 78BZXAP | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.27 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZDND | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8505 | 9TU | 78CZDNK | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 42.24 |
| 144874 0031 | IBM | 8506 | 9TU | 78BZ0A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.27 |
| 144874 0031 | IBM | 8505 | 9TU | 78BZKBX | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 55.27 |

CONFIDENTIAL
CSI0027561

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 0080 | IBM | 8082 | 9SU | 23T73R0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 57.47 |
| 144874 0081 | IBM | 8082 | 9SU | 23T73R3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 57.47 |
| 144874 0050 | IBM | 8082 | 9SU | 23T73W3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 57.47 |
| 144874 0081 | IBM | 8082 | 8SU | 23T73X1 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 57.47 |
| 144874 0081 | IBM | 8082 | 8SU | 23T73C3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 57.47 |
| 144874 0081 | IBM | 8082 | 6SU | 23T73J3 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 57.47 |
| 144874 0081 | IBM | 8082 | 6SU | 23T7449 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 57.47 |
| 144874 0081 | IBM | 8082 | 5SU | 23T7460 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.47 |
| 144874 0081 | IBM | 8082 | 5SU | 23T74P0 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.47 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZHLA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.47 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZHPY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.47 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZHRN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 37.63 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZHTW | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZHTY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZH0A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZH0C | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZH0D | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZHYM | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.65 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZHZN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.22 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZHZ8 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.22 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZHGY | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.22 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZK2Y | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.22 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZKGAN | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.22 |
| 144874 0081 | IBM | 8092 | ZTU | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZKCD | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZKGH | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 61.73 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZKFG | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZK0A | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZK0N | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZKST | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZKST | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZLFL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.73 |
| 144874 0081 | IBM | 8092 | ZTU | 78ZZLHB | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 51.55 |
| 144874 0081 | IBM | 8092 | 2BU | 78ZZLPA | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.55 |
| 144874 0081 | IBM | 8092 | 2BU | 78ZZLRL | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 51.73 |
| 144874 0081 | INTEL | PRO 100+ | ENET QTY10 | 78ZYZL | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 51.32 |
| 144874 0081 | INTEL | PRO 100+ | ENET QTY10 | 78ZYZXU | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 49.57 |
| 144874 0081 | INTEL | PRO 100+ | ENET QTY10 | 1784831 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2003 | 10/1/2003 | 50.00 |
| 144874 0081 | INTEL | PRO 100+ | ENET QTY10 | 1784832 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2003 | 10/1/2003 | 23.50 |
| 144874 0081 | INTEL | PRO 100+ | ENET QTY10 | 1784833 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2003 | 10/1/2003 | 23.50 |
| 144874 0081 | INTEL | PRO 100+ | ENET QTY10 | 1784834 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 9/20/2003 | 10/1/2003 | 23.50 |
| 144874 0081 | CHNO | 4GB | MEMORY | 17811029 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 476.72 |

CONFIDENTIAL
CSI0027562

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14AB74 0051 | KING | 4GB | MEMORY | 17811030 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 12/20/2003 | 10/1/2003 | 476.72 |
| 14AB74 0051 | KING | 4GB | MEMORY | 17811031 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 12/20/2003 | 10/1/2003 | 476.72 |
| 14AB74 0051 | MISC | 15" | MONITOR | 16HGEN42574G | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 12/20/2003 | 10/1/2003 | 474 |
| 14AB74 0051 | SONY | 15" | MONITOR | S010810117 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 12/20/2003 | 10/1/2003 | 21.02 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02012009 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02012007 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02012069 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02010010 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02012010 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02012017 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02012072 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02108080 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02010931 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02100894 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02010905 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02105500 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.24 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01019668 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01107765 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01107727 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.24 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01107768 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.24 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01713313 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01713140 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01713167 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01713158 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01713320 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01713333 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01713339 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01713339 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01713340 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY01713341 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02013041 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02013045 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02013046 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02013052 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02013053 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02013054 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02013055 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02012059 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02012237 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |
| 14AB74 0051 | VIEW | 17" | MONITOR | AY02012039 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12/20/2003 | 10/1/2003 | 7.23 |

CONFIDENTIAL
CSI0027563

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Location | Termination Date | Commencement Date | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 0081 | VIEW | 17" | MONITOR | AY20312050 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 144874 0081 | VIEW | 17" | MONITOR | AY20312051 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 144874 0081 | VIEW | 17" | MONITOR | AY20312052 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 144874 0081 | VIEW | 17" | MONITOR | AY20312053 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 144874 0081 | VIEW | 17" | MONITOR | AY20312054 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 144874 0081 | VIEW | 17" | MONITOR | AY20312055 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 144874 0081 | VIEW | 17" | MONITOR | AY20310784 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/30/2003 | 10/1/2003 | 7.24 |
| 144874 0081 | VIEW | 15" | MONITOR | AY20200023 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 144874 0081 | VIEW | 15" | MONITOR | AY20200036 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 144874 0081 | VIEW | 15" | MONITOR | AY20200040 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 7.23 |
| 144874 0091 | VIEW | 15" | MONITOR | 304022031114 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304022031120 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304022200051 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304022200052 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304022200058 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304022200100 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 18.21 |
| 144874 0091 | VIEW | 15" | MONITOR | 304031401403 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 9/20/2003 | 10/1/2003 | 11.55 |
| 144874 0091 | VIEW | 15" | MONITOR | 304021200072 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304031000970 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304031000926 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 12.13 |
| 144874 0091 | VIEW | 15" | MONITOR | 304031001276 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 12.13 |
| 144874 0091 | VIEW | 15" | MONITOR | 304031001277 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304031001278 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304031001279 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304031001280 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304031001281 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304021001282 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 12.13 |
| 144874 0091 | VIEW | 15" | MONITOR | 304031001283 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 12.13 |
| 144874 0091 | VIEW | 15" | MONITOR | 304031001285 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304031001286 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304031001287 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304022200227 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304022200228 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304022200531 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |
| 144874 0091 | VIEW | 15" | MONITOR | 304022200532 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9/20/2003 | 10/1/2003 | 11.72 |

145,408.23

CONFIDENTIAL
CSI0027564

 

ORIGINAL

ADDENDUM ONE TO EQUIPMENT SCHEDULE NO. NINETY-THREE
MASTER LEASE AGREEMENT NO. 144874

This Addendum One to "Equipment Schedule Ninety-three, Master Lease Agreement No. 144874" (the "Lease"), is dated as of October 2, 2001, and is entered into, by and between COMPUTER SALES INTERNATIONAL, INC. ("Lessor") and LYCOS, INC. ("Lessee");

Notwithstanding anything to the contrary contained in the Lease between the parties hereto, dated on even date herewith and with respect to certain computer equipment (the "Equipment"), and in consideration of the mutual promises, covenants, and conditions in the Lease and contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto covenant and agree as follows:

1.  **Controlling Terms:** This Addendum One shall become a part of the Lease and shall be read together with the Lease as one single document. To the extent that there shall be any conflicts as between the terms and provisions contained in the Lease and those contained herein, the terms and provisions set forth herein shall control.

2.  **Commencement Dates; Start of Initial Term; Total Monthly Rental:** The Equipment is installed at Lessee's locations under Equipment Schedules 64, 64B, 64D, 64F, 65, 66, 66A, 66B, 66C, 66E, 67, 67A, 67B, 67D, 67F, 67H, 68, 68A, 68B, 68C, 69A, 69C, 69E, 69G, 69I, and 81 to Master Lease Agreement No. 144874. Lessee unconditionally accepts the Equipment for lease under this Lease. Notwithstanding the terms and conditions of the Master Lease, the first day of the Initial Term is November 1, 2001. The Termination Date of each Equipment Schedule, and the Commencement Date of the Equipment under this Lease is set forth on the attached exhibit "A" and summarized below. The remaining equipment under the leases referred to in this paragraph will continue to be leased thereunder and will then be leased under Equipment Schedule Ninety-four between the parties.

| Equipment Schedule(s) | Termination Date | Commencement Date | Total Monthly Rental for Units from terminating Equipment Schedule(s) |
|---|---|---|---|
| 65 | 10/31/01 | 11/1/01 | $14,299.85 |
| 64 | 1/31/02 | 2/1/02 | $5,055.76 |
| 81 | 6/30/02 | 7/1/02 | $1,242.25 |
| 66, 66A, 66B, 67, 67A, 68, 68A, 68B, 68C | 9/30/02 | 10/1/02 | $58,838.59 |
| 66C, 67B, 69A, 69C | 12/31/02 | 1/1/03 | $17,923.69 |
| 64B, 66E, 67D, 69E | 3/31/03 | 4/1/03 | $11,644.10 |
| 64D, 67F, 69G | 5/31/03 | 6/1/03 | $12,502.28 |
| 64F, 67H, 69I | 9/30/03 | 10/1/03 | $21,901.71 |

CONFIDENTIAL
CSI0027565

  ORIGINAL

Accordingly, the total Monthly Rental under the Lease is as follows:

| | |
|---|---|
| for months November 1, 2001 through January 31, 2002: | $14,299.85; |
| for months February 1, 2002 through June 30, 2002: | $19,355.61; |
| for months July 1, 2002 through September 30, 2002: | $20,597.86 |
| for months October 1, 2002 through December 31, 2002: | $79,436.45 |
| for months January 1, 2003 through March 31, 2003: | $97,360.14 |
| for months April 1, 2003 through May 31, 2003: | $109,004.24 |
| for months June 1, 2003 through September 30, 2003: | $121,506.52 |
| for months October 1, 2003 through October 31, 2003: | $143,408.23 |

3. **Letter of Credit:** Lessor's performance of its obligations under this Lease and Equipment Schedule Ninety-four is conditioned upon Lessee's delivery to Lessor of an irrevocable, unconditional standby letter of credit, the terms and conditions of which are more fully described in the Letter of Credit Agreement, dated October 2, 2001, to be executed by the parties contemporaneously with this Lease.

IN WITNESS WHEREOF, the parties hereto have executed this Addendum One to Equipment Schedule No. Ninety-three, Master Lease No. 144874, as of the date set forth below.

COMPUTER SALES INTERNATIONAL, INC.             LYCOS, INC.

By: _E. WILLIAM GILLULA_                       By: _____
        PRESIDENT & COO

Title: _____                        Title: __CFO__

Date: __DEC 1 0 2001__                          Date: __10/4/01__

PHS/BOSTON
144874-093(skh)

CONFIDENTIAL
CSI0027566

  **ORIGINAL**

# CSI

*COMPUTER SALES INTERNATIONAL, INC.*
9990 Old Olive Street Road, Suite 101
St. Louis, Missouri 63141
(314)997-7010

LESSEE: LYCOS, INC.

STIPULATED LOSS VALUE SCHEDULE TO EQUIPMENT SCHEDULE NUMBER:  NINETY-THREE

MASTER LEASE AGREEMENT NUMBER: 144874

BASE VALUE: $3,320,039.00

| MONTHLY PAYMENTS MADE | STIPULATED LOSS VALUE (PERCENT OF BASE VALUE) | MONTHLY PAYMENTS MADE | STIPULATED LOSS VALUE (PERCENT OF BASE VALUE) |
|---|---|---|---|
| 0 | 110.0% | 13 | 90.1% |
| 1 | 108.5 | 14 | 88.6 |
| 2 | 106.9 | 15 | 87.1 |
| 3 | 105.4 | 16 | 85.6 |
| 4 | 103.9 | 17 | 84.0 |
| 5 | 102.4 | 18 | 82.5 |
| 6 | 100.8 | 19 | 81.0 |
| 7 | 99.3 | 20 | 79.4 |
| 8 | 97.8 | 21 | 77.9 |
| 9 | 96.3 | 22 | 76.4 |
| 10 | 94.7 | 23 | 74.9 |
| 11 | 93.2 | 24 and thereafter | 73.3 |
| 12 | 91.7 | | |

In the event of a loss of less than all of the Equipment listed on the above Equipment Schedule, the Stipulated Loss Value shall be allocated to the Units lost in the same proportion as the Monthly Rental per Unit for the lost Units bears to the Monthly Rental for all Units listed on the Equipment Schedule.

Initialed by Lessor:_____

　　　　Lessee: _BDC___

PHS/BOSTON

144874-093(skh)

CONFIDENTIAL
CSI0027567

# EXHIBIT 14 – PART I

  

**DEFENDANT'S**
**CSI EXHIBIT**
306)(c) 13
Dmm 2-21-07

**ORIGINAL**

# CSI

## *COMPUTER SALES INTERNATIONAL, INC.*
9990 Old Olive Street Road, Suite 101
St. Louis, Missouri 63141
(314)997-7010

EQUIPMENT SCHEDULE NO. NINETY-FOUR Dated as of October 2, 2001

LESSOR:                          LESSEE:    **LYCOS, INC.**
                                            400-2 Totten Pond Road
**COMPUTER SALES INTERNATIONAL, INC.**      Waltham, Massachusetts 02154

Lessor and Lessee named above hereby agree that, except as modified or superseded by this Equipment Schedule or any Addenda hereto, all of the terms and conditions of the Master Lease Agreement No. 144874 dated December 4, 1996, are hereby incorporated herein and made a part hereof:

1. Equipment:

| QTY | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY RENTAL PER UNIT |
|---|---|---|---|---|---|---|
| | | | | | | |

A detailed list of Equipment is set forth on the attached Exhibit "A" which consists of 84 pages.

EQUIPMENT LOCATION:    See attached Exhibit "A"

2. Monthly Rental for all Units: See Addendum One
3. Initial Term: November 1, 2001 through October 31, 2004; Thirty-six (36) months
4. Anticipated Installation Date: Already installed and accepted
5. Addendum One hereto is incorporated herein by this reference. [X] (check box if applicable)
6. A photocopy of this Equipment Schedule, and any exhibits or addenda hereto, may be filed as a precautionary Uniform Commercial Code Financing Statement to evidence Lessor's interest in the Equipment.
7. At Lessor's option, this Equipment Schedule shall not be effective unless signed by Lessee and returned to Lessor on or before October 9, 2001.

COMPUTER SALES INTERNATIONAL, INC.    LESSEE: LYCOS, INC.

By: _____E. WILLIAM GILLULA_____      By: _____
           PRESIDENT & COO

Title: _____      Title: _____CFO_____
       DEC 0 5 2001

Date: _____       Date: _____10/4/01_____

PHS/BOSTON
144874-094(thh)

CONFIDENTIAL
CSI0027656

ORIGINAL

EXHIBIT "A"
LYCOS, INC.
EQUIPMENT SCHEDULE NINETY-FOUR, MASTER LEASE NO. 144874

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 004 | 3COM | ELINK III | PC CARD | 17035IH | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17035IK | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17035IQ | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17035IP | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17035IQ | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17035IR | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17035IB | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17035IT | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17035IU | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17035IV | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.39 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17035IW | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.29 |
| 144874 004 | 3COM | ELINK III | PC CARD | 17035IX | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.38 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | 3828B2Q35012 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.81 |
| 144874 004 | COMPAQ | PROLIANT | 1050R | 3828B2Q35013 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.81 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | 3828B2Q35014 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.81 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | 3828B2Q35010 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.81 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | 3828B2Q35021 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.81 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | D2828Z2Q3A21 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.81 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | D2828Z2Q3A25 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.81 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | D2828Z2Q3A31 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.81 |
| 144874 004 | COMPAQ | PROLIANT | 1050R | D848C5C1K143 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 85.04 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | D848C5C1K144 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 85.04 |
| 144874 004 | COMPAQ | PROLIANT | 1050R | D848C5C1K315 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 86.04 |
| 144874 004 | COMPAQ | PROLIANT | 1050R | D848C5C1R205 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 86.04 |
| 144874 004 | COMPAQ | PROLIANT | 1850R | D848C5C1K272 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 86.04 |
| 144874 004 | COMPAQ | PROLIANT | 2000 | D220BX01Q500 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 75.54 |
| 144874 004 | COMPAQ | PROLIANT | 2000 | D220BX01Q03X0 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 75.54 |
| 144874 004 | COMPAQ | PROLIANT | 3000 | D820B5K1Q010 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 75.54 |
| 144874 004 | COMPAQ | PROLIANT | 3000 | D210DXM1QK14 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 118.60 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D645CYMGK169 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 424.55 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D645CYMGK559 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 424.55 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D645CYMGK014 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 424.55 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D848CYMGK017 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 424.55 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D848CYMGK123 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 424.55 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D850CYMGK539 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 424.55 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D850CYMGK542 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 424.55 |
| 144874 004 | COMPAQ | PROLIANT | 3000R | D741BHD1Q025 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 300.13 |
| 144874 004 | COMPAQ | PROLIANT | 0200 | D741BHD1Q026 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 360.12 |
| 144874 004 | COMPAQ | PROLIANT | 0200 | D741BHD1Q028 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 41.60 |
| 144874 004 | COMPAQ | PROLIANT | 0200 | D741BHD1Q025 | 10/31/2001 | 11/1/2001 | 800 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 41.60 |

144874-094-EX(xh)

CONFIDENTIAL
CSI0027657

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14467A 004 | COMPAQ | PROLIANT | 6/200 | D804BHD10036 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 27.24 |
| 14467A 004 | COMPAQ | PROLIANT | 6/200 | D804BHD10104 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 27.24 |
| 14467A 004 | COMPAQ | PROLIANT | 6/200 | D804BHD10146 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 27.24 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737BND10646 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737BND10644 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737BND1007B | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737BND10664 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737BND10701 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737BND10717 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737BND11035 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737BND11036 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737BND11027 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737BND11082 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737BND11172 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.15 |
| 14467A 004 | HP | CASMA | 4000N | USD10600027 | 10/31/2001 | 1/1/2001 | 225 WEST HURON, #770 CHICAGO, IL 60610-3617 | 31.77 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737CND10339 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.77 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737CND10331 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.77 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737CND10361 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.77 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737CND10360 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.77 |
| 14467A 004 | COMPAQ | PROLIANT | DUAL6/200R | D737CND10452 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 31.77 |
| 14467A 004 | HP | CASMA | 4050N | JPFG03276 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 73.31 |
| 14467A 004 | IBM | 20UZ241 | 20LG241 | 1690035A | 10/31/2001 | 1/1/2001 | 18 WEST 18TH STREET NEW YORK, NY 10011 | 27.24 |
| 14467A 004 | IBM | 20UZ241 | 20LG241 | 169029B | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3.60 |
| 14467A 004 | IBM | 20UZ241 | 20LG241 | 1690G3D | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 3.60 |
| 14467A 004 | IBM | 20UZ241 | 20LG241 | 1690G3F | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.90 |
| 14467A 004 | MISC | 6.4GB | HARD DRIVE | 169033G | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 6.89 |
| 14467A 004 | MISC | 6.4GB | HARD DRIVE | 169024H | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 6.89 |
| 14467A 005 | MISC | 6.4GB | HARD DRIVE | 169028I | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 6.89 |
| 14467A 004 | MISC | 6.4GB | HARD DRIVE | 169026J | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 6.89 |
| 14467A 004 | MISC | 6.4GB | HARD DRIVE | 169033K | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 7.01 |
| 14467A 004 | MISC | 6.4GB | HARD DRIVE | 1690G3L | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 7.01 |
| 14467A 004 | MISC | 6.4GB | HARD DRIVE | 169038H | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 7.01 |
| 14467A 004 | MISC | CATALYST | 2900 | 16004IA | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.10 |
| 14467A 004 | MISC | CATALYST | 2900 | 16004IB | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.10 |
| 14467A 004 | MISC | TEL DUAL | F2/200 | T39813 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 43.01 |
| 14467A 004 | MISC | TEL DUAL | F2/200 | T39810 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.43 |
| 14467A 004 | MISC | TEL DUAL | F2/200 | T39820 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 16.43 |
| 14467A 004 | MISC | VASEIVER | 501 CHASSIS | SX101G994117 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.00 |
| 14467A 004 | MISC | VASEIVER | 501 CHASSIS | SX101G994118 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.50 |
| 14467A 004 | MISC | VASEIVER | 501 CHASSIS | SX101G994119 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.58 |
| 14467A 004 | MISC | VASEIVER | 501 CHASSIS | BX101G994120 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.58 |
| 14467A 004 | MISC | VASEIVER | 601 CHASSIS | SX101G994121 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.58 |
| 14467A 004 | SEAGAT | 6.4GB | HARD DRIVE | 1703512 | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 2.46 |
| 14467A 004 | SUN | A14-UEG1 | 68-2EJ | E295413A | 10/31/2001 | 1/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 335.00 |

14467A-004 EX(lab)

CONFIDENTIAL
CSI0027658

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 004 | SUN | A14-UEC2 | 85-2CJ | 820H413B | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 350.56 |
| 144874 004 | SUN | A14-UEC2 | 85-2CJ | 820H4143 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 350.50 |
| 144874 004 | SUN | A14-UEC2 | 85-2CJ | 820H4144 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 205.06 |
| 144874 004 | SUN | A14-UEC2 | 85-2CJ | 820H4H4F | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 268.66 |
| 144874 004 | SUN | A14-UEC2 | 85-2CJ | 820H4H4A | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 270.53 |
| 144874 004 | SUN | A21-UHG1 | ABP80C | FW047403A1 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 64.11 |
| 144874 004 | SUN | A21-UHG1 | ABP80C | FW047403A3 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 64.11 |
| 144874 004 | SUN | A25 | BA | A4H8355A | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1,220.52 |
| 144874 004 | SUN | CU14UEC10L | 12MAH | 731FC81A | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 53.30 |
| 144874 004 | SUN | CU14UEC10L | 12MAH | 751FC816 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 53.30 |
| 144874 004 | SUN | CU14UEC10L | 12MAH | 752FFC35F | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 77.74 |
| 144874 004 | SUN | CU14UEC10L | 12MAH | 814FC8810 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 152.43 |
| 144874 004 | SUN | CU14UEC10L | 12MAH | 816FC3228 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 110.41 |
| 144874 004 | SUN | CU14UEC10L | 12MAH | 816FC3214 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 212.00 |
| 144874 004 | SUN | CU14UEC10L | 12MAH | 821FD1AA | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 210.05 |
| 144874 004 | SUN | CU14UEC10L | 12MAH | 821FD1F7 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 210.00 |
| 144874 004 | SUN | CU14UEC10L | 12MAH | 818FC85B | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 210.00 |
| 144874 004 | SUN | CU14UEC10L | 12MAH | 818FC85B | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 213.85 |
| 144874 004 | XIRCOM | CABLE | CABLE | 17G31A | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144874 004 | XIRCOM | CABLE | CABLE | 17G31B | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144874 004 | XIRCOM | CABLE | CABLE | 17G31D | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144874 004 | XIRCOM | CABLE | CABLE | 17G31D | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144874 004 | XIRCOM | CABLE | CABLE | 17G31E | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144874 004 | XIRCOM | CABLE | CABLE | 17G31F | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144874 004 | XIRCOM | CABLE | CABLE | 17G31G | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144874 001 | XIRCOM | CABLE | CABLE | 17G31H | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144874 001 | XIRCOM | CABLE | CABLE | 17G31I | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144874 004 | XIRCOM | CABLE | CABLE | 17G31J | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144874 004 | XIRCOM | CABLE | CABLE | 17G31K | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.44 |
| 144874 004 | XIRCOM | CABLE | SPK ELINK-AD | 16S31E0 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 0.45 |
| 144874 005 | DEG | 3C905B-TX | 3C905B-TX | 16S31BP | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.40 |
| 144874 005 | DEG | 3C905B-TX | 3C905B-TX | HIT2503033 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.40 |
| 144874 005 | DEG | DA-61AB | FB | KR9153UAJ3 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 633.08 |
| 144874 005 | DEG | FR-122WW | CA | KN7122BA2 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 101.00 |
| 144874 005 | DEG | FR-233WW | AA | KH720CBV08 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 215.00 |
| 144874 005 | DEG | FR-040WW | AA | KH720CBV42 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 147.20 |
| 144874 005 | DEG | FR-840WW | AA | KN735LNL54 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 140.79 |
| 144874 005 | DEG | FR-CFC5A | CA | 15782002 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 71.44 |
| 144874 005 | DEG | FR-CFC5A | CA | 15782002 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.21 |
| 144874 005 | DEG | FR-CFC5A | CB | 15782003 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.21 |
| 144874 005 | DEG | KAX24 | CB | HI72004GBN | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 144.40 |
| 144874 005 | DEG | RZ22B | YY | HIT1850392 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 144874 005 | DEG | RZ22B | YY | HIT1850303 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 144874 005 | DEG | RZ22B | YY | HIT1850204 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |

144874-004EX(ekh)

CONFIDENTIAL
CSI0027659

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14467A 003 | DEC | RZ28B | VV | NI71850305 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850307 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850398 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850309 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850400 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850401 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850402 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850506 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850509 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850570 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850571 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850572 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850573 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850574 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850575 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850576 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850577 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850578 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850670 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850630 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850631 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850632 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850633 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850654 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850696 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71850699 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71851000 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71851001 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71123733 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71123740 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71125747 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71123745 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DEC | RZ28B | VV | NI71124887 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.01 |
| 14467A 003 | DELL | POWEREDGE | 2300 | EWDOH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 146.20 |
| 14467A 003 | DELL | POWEREDGE | 2300 | EXOFO | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 14467A 003 | HP | C3004A | LASERJET | 153953A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.00 |
| 14467A 003 | HP | C3004A | LASERJET | 1339518 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.00 |
| 14467A 003 | HP | C3107A | LASERJET 6LSE | UEDK086276 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 40.01 |
| 14467A 003 | HP | C3914A | LASERJET | U5H6334653 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.41 |
| 14467A 003 | HP | C4118A | LASERJET | UBNC031452 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.45 |
| 14467A 003 | HP | C4118A | LASERJET | UBNC031773 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.44 |
| 14467A 003 | HP | C4121A | LASERJET | UEBD023028 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.32 |
| 14467A 003 | HP | C4121A | LASERJET | UEBD023028 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 23.34 |
| 14467A 003 | HP | C4613A | OFFICEJET350 | UE5R010018 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.08 |
| 14467A 003 | HP | C4053A | OFFICEJET 350 | 5G7AEB01TX | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.27 |
| | | | | UBBCDA10DV | | | | |

14467A-084EX(ebh)

CONFIDENTIAL
CSI0027660

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 005 | HP | J3113A | JETDIRECT | 16078601 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.39 |
| 144874 005 | HP | J3113A | JETDIRECT | 15078002 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.39 |
| 144874 005 | HP | Z5IUDA | PHASER 220 | B970104 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 32.28 |
| 144874 005 | MISC | 16 SLOT | DATA ENCLOSR | ZBD51S1027G | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 162.02 |
| 144874 005 | MISC | 2.0GB | HARD DR | 1472140 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.35 |
| 144874 005 | MISC | 2MB | GRAPHICBOARD | 1472GA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.24 |
| 144874 005 | MISC | 4GB | TAPE DRIVE | 151006Q | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.51 |
| 144874 005 | MISC | 810MB | HARD DRIVE | 14944GF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.47 |
| 144874 005 | MISC | 810MB | HARD DRIVE | 14944GG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.47 |
| 144874 005 | MISC | 8MB | MEMORY | 151006D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.71 |
| 144874 005 | MISC | 8MB | MEMORY | 151006E | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.71 |
| 144874 005 | MISC | 8MB | MEMORY | 151006J | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.67 |
| 144874 005 | MISC | 8MB | MEMORY | 151006K | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.67 |
| 144874 005 | MISC | 8X | CD-ROM | 1474120 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.13 |
| 144874 005 | MISC | AC | ADAPTER | 151006F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.13 |
| 144874 005 | MISC | AC | ADAPTER | 151006I | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144874 005 | MISC | CABLES | CABLES | 1472061 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144874 005 | MISC | CABLES | CABLES | 14720810 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144874 005 | MISC | CABLE8 | CABLES | 14720011 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144874 005 | MISC | CABLE8 | CABLES | 14720012 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144874 005 | MISC | CABLE8 | CABLES | 1472002 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144874 005 | MISC | CABLE8 | CABLES | 1472083 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144874 005 | MISC | CABLE8 | CABLES | 1472084 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144874 005 | MISC | CABLE8 | CABLES | 1472009 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144874 005 | MISC | CABLE8 | CABLES | 1472008 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144874 005 | MISC | CABLE8 | CABLES | 1472007 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144874 005 | MISC | CABLE8 | CABLES | 1472008 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144874 005 | MISC | CABLE8 | CABLES | 1472009 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144874 006 | MISC | CDRV-AX12 | INT SCSI-2 | 1472039 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144874 005 | MISC | ETHERNET | ETHERNET | 162422B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.09 |
| 144874 006 | MISC | ETHERNET | ETHERNET | 147208F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144874 005 | MISC | ETHERNET | ETHERNET | 147200G | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144874 005 | MISC | ETHERNET | ETHERNET | 147205H | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144874 005 | MISC | ETHERNET | ETHERNET | 147205I | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144874 005 | MISC | ETHERNET | ETHERNET | 147205J | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144874 005 | MISC | MOUSE | TRACKBALL | 147200K | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.43 |
| 144874 005 | MISC | MULTIMEDIA | KIT | 147205D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.00 |
| 144874 005 | MISC | MULTIMEDIA | KIT | 147205B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.49 |
| 144874 005 | MISC | POWERCHUTE | SMART UPS | 1472CC | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 144874 005 | MISC | QTYLU0 | COLOR PRNTR | 1472744 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6.15 |
| 144874 005 | SUN | X1028A | FDDI ADP | 153075A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.00 |
| 144874 005 | CISCO | WS-X5225R | 24 PORT | 812771764 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 10.64 |
| 144874 005 | CISCO | WS-X4825R | 24 PORT | 81G000261 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 40.35 |
| 144874 001 | DELL | POWEREDGE | 4300 | HGJ4G | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 46.25 |
| 144874 001 | DELL | POWEREDGE | 4300 | HTYY7Z | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 233.59 |
| 144874 006 | | | | | | | | 106.81 |

144874-004EX(elnl)

CONFIDENTIAL
CSI0027661

ORIGINAL

| Original Lease | Type | Vendor | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 .000 | C4111A | HP | 5000N | U5C10201778 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 20.20 |
| 144074 .000 | C5101A | HP | 2000GN | 5G34G10001Z | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 14.01 |
| 144074 .000 | 15 TAPE | MISC | DLT LIBRARY | P13406052C9 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 195.05 |
| 144074 .000 | 15 TAPE | MISC | DLT LIBRARY | P135028039 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 220.91 |
| 144074 .000 | CLARION | MISC | C1400R | 12038533 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 853.53 |
| 144074 .000 | CLARION | MISC | C1400R | 12103534 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 447.44 |
| 144074 .000 | CONCORDE | MISC | UMAX 450 | 124210027 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 534.39 |
| 144074 .000 | CONCORDE | MISC | UMAX 450 | 124210028 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 534.39 |
| 144074 .000 | SUN ULTRA | MISC | 5 CLONE | 65026673 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 102.63 |
| 144074 .000 | SYSTEM | MISC | ROUTER | BIPC00528 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 355.22 |
| 144074 .000 | E4500 | SUN | ENTERPRISE | 817T1035 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 2,333.20 |
| 144074 .000 | E6500 | SUN | SERVER BASE | 945H2F1E | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 1,818.25 |
| 144074 .000 | E6500 | SUN | SERVER BASE | 950H1491E | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 1,818.25 |
| 144074 .000 | X2550A | SUN | 333G333AHZ | 585286 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 127.27 |
| 144074 .000 | X2550A | SUN | 333G333AHZ | 579128 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 127.27 |
| 144074 .000 | X2502A | SUN | CPU/MEM BRD | 13466 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 100.71 |
| 144074 .000 | XT500 | SUN | POWER SUPPLY | 101555A | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 88.46 |
| 144074 .000A | PIX | CISCO | FIREWALL 520 | 10008200 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 213.42 |
| 144074 .000A | PIX | CISCO | FIREWALL 520 | 10010229 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 228.60 |
| 144074 .000A | UMAX | CONCOR | 2 DUAL-300 | 917016 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 212.30 |
| 144074 .000A | UMAX | CONCOR | 2 DUAL-300 | 917017 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 212.30 |
| 144074 .000A | UMAX | CONCOR | 2 DUAL-300 | 925002 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 212.30 |
| 144074 .000A | UMAX | CONCOR | 2 DUAL-300 | 9291003 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 212.30 |
| 144074 .000A | UMAX | CONCOR | 2 DUAL-300 | 5189008 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 105.10 |
| 144074 .000A | UMAX | CONCOR | 2 DUAL-300 | 0102441 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 105.10 |
| 144074 .000A | UMAX | CONCOR | 2 DUAL-300 | 9103354 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 185.51 |
| 144074 .000A | UMAX | CONCOR | 2 DUAL-300 | 954202 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 185.10 |
| 144074 .000A | 4000N | MISC | 4000N | U5H5222351 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 24.31 |
| 144074 .000A | 10h-16TAPE | MISC | DLT LIBRARY | P12317G9H0 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 105.13 |
| 144074 .000A | 10h-16TAPE | MISC | DLT LIBRARY | P12320GH0 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 105.13 |
| 144074 .000A | 200-WEB | MISC | CAMERA ADAPT | 160176A | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 12.48 |
| 144074 .000A | 6700 | MISC | MASTER FRAME | 153479A | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 105.10 |
| 144074 .000A | BREECEHILL | MISC | C2.15 JUKEBX | 01177TG09 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 100.03 |
| 144074 .000A | COMMUNICAT | MISC | SERVER | 546H01163 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 103.05 |
| 144074 .000A | E3000 | MISC | 4G650MHZ | 836T1040 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 1,212.21 |
| 144074 .000A | E450 CRTN | MISC | SYSTEM | 953028F | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 457.00 |
| 144074 .000A | EXPANSION | MISC | SYSTEM | 101231A | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 91.24 |
| 144074 .000A | EXPANSION | MISC | RACK | 181231B | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 91.24 |
| 144074 .000A | F720 | MISC | FILER SYSTEM | 13411 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 572.19 |
| 144074 .000A | F760 | MISC | FILER SYSTEM | 11307 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 1,100.74 |
| 144074 .000A | F760 | MISC | FILER SYSTEM | 13402 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 2,303.15 |
| 144074 .000A | F760 | MISC | FILER SYSTEM | 13421 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 3,227.27 |
| 144074 .000A | RACKMOUNT | MISC | SERVER 450 | 124210332 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 605.80 |
| 144074 .000A | SMART | MISC | UPS | 180027A | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 22.50 |
| 144074 .000A | TAPE | MISC | LIBRARY | 012953B49 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 105.13 |

144074-OEHEX(abb)

CONFIDENTIAL
CSI0027662

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144374 006A | MISC | UNAX 2 | RCKMNT 27200 | 221012 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 240.18 |
| 144374 006A | MISC | VARSERVER | 500S UNIX | 181003093 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 47.20 |
| 144374 006A | MISC | VARSERVER | 500S UNIX | 181003094 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 47.20 |
| 144374 006A | MISC | VARSERVER | 500S UNIX | 181003095 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 47.20 |
| 144374 006A | MISC | VARSERVER | 500S UNIX | 181003096 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 60.78 |
| 144374 006A | MISC | VARSERVER | 500S UNIX | 181003172 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 47.20 |
| 144374 006A | MISC | VARSERVER | 500S UNIX | 181003178 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 47.20 |
| 144374 006A | SUN | ASI-UFE1A | 9J-HA43 | PY62330F49 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 35.11 |
| 144374 006A | SUN | A26-AA-R | E250 SERVER | S950F386F | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 394.73 |
| 144374 006A | SUN | A26-AA-R | E250 SERVER | B351F4042 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 312.52 |
| 144374 006A | SUN | A26-AA-R | E250 SERVER | B351F4A2 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 312.52 |
| 144374 006A | SUN | A26-AA-R | E250 SERVER | B351F4AF | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 594.73 |
| 144374 006A | SUN | A26-AA-R | E250 SERVER | B351F4B1 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 661.74 |
| 144374 006A | SUNCLN | ULTRA | 5 | 85326230 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 110.60 |
| 144374 006A | SUNCLN | ULTRA | 5 | 85326261 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 110.60 |
| 144374 006A | SUNCLN | ULTRA | 5 | 85326262 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 110.60 |
| 144374 006A | SUNCLN | ULTRA | 5 | 85326263 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 110.60 |
| 144374 006A | SUNCLN | ULTRA 2 | 5 | 85326312 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 116.67 |
| 144374 006A | SUNCLN | ULTRA 2 | E250 | 85325603 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 242.03 |
| 144374 006A | CISCO | ULTRA | 2200 | 85326608 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 242.03 |
| 144374 006B | DEC | CW9-2535 | S3-HDT | 85326051 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 327.20 |
| 144474 006B | DEC | 64MB MEM | SINGLE DIMM | 155517A | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 2.51 |
| 144474 006B | DEC | 64MB MEM | SINGLE DIMM | 155517D | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 41.32 |
| 144474 000B | DEC | DERIVZ | NO | 1RFC2IC403 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 7.02 |
| 144474 000B | DEC | H0245 | AA | 1RH1201622 | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 20.23 |
| 144474 000B | MISC | 9.00B | HARD DRIVE | 155709A | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144474 000B | MISC | 9.0GB | HARD DRIVE | 157709B | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144474 000B | MISC | 9.0GB | HARD DRIVE | 155709C | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144474 000B | MISC | 9.0GB | HARD DRIVE | 155709D | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144474 000B | MISC | 9.0GB | HARD DRIVE | 155709E | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144474 000B | MISC | 9.0GB | HARD DRIVE | 155709F | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144474 000B | MISC | 9.0GB | HARD DRIVE | 155709G | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 23.23 |
| 144474 000B | MISC | 9.0GB | HARD DRIVE | 155709H | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 23.23 |
| 144474 000B | MISC | 9.0GB | HARD DRIVE | 155709I | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 20.23 |
| 144474 000B | MISC | BELKIN | EQUIP/SHELF | 157709J | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 20.23 |
| 144474 000B | MISC | BELKIN | EQUIP/SHELF | 155709K | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 20.23 |
| 144474 000B | MISC | BELKIN | EQUIP/SHELF | 155608A | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 20.23 |
| 144474 000B | MISC | BELKIN | EQUIP/SHELF | 155608B | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 29.23 |
| 144474 000B | MISC | BELKIN | EQUIP/SHELF | 155608C | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 0.42 |
| 144474 000B | MISC | BELKIN | EQUIP/SHELF | 155608D | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 0.42 |
| 144474 000B | MISC | BELKIN | EQUIP/SHELF | 155608E | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 0.42 |
| 144474 000B | MISC | FAST WIDE | SCSI ADAPTER | 155709L | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 0.42 |
| 144474 000B | MISC | FAST WIDE | SCSI ADAPTER | 155709M | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 0.42 |
| 144074 000B | MISC | NETWORK | APPLIANCE | 184309A | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 5.27 |
| 144474 000B | MISC | NETWORK | APPLNC P630 | 155770M | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 0.42 |
| 144374 000B | MISC | NETWORK | BK-FXID | 155770AAA | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 0.42 |
| 144374 000B | MISC | | | 184309B | 10/31/2001 | 11/1/2001 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 5.27 |

CONFIDENTIAL
CSI0027663

144474 0DHEX(ph)



ORIGINAL

144074-09MEX(bbh)

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 066B | MSG | NETWORK | SK-SHELF-2D | 14433C | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 26.40 |
| 144074 066B | MSG | SUN ULTRA | RACKMOUNT | 8528180 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 240.95 |
| 144074 066B | SUN | A14-U0A4 | 98-128CB | 6742FCS1B | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 240.54 |
| 144074 066B | SUN | A14-U0E2 | 93-235CD | 8016FCG2B | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 240.20 |
| 144074 066B | SUN | A14-U0E2 | 93-235CD | 8016FCG1F | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 200.20 |
| 144074 066B | SUN | A14-U0E2 | 93-235CD | 8016FCG1F8 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 240.20 |
| 144074 066B | SUN | A14-U0E2 | 93-235CD | 8016FCG01 | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 200.20 |
| 144074 066B | SUN | A14-U0E2 | 93-235CD | 8047FCG2B | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 200.20 |
| 144074 066B | SUN | A14-U0E2 | 93-512CD | 8727FC30F | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 303.35 |
| 144074 066B | SUN | A14-U0E2 | 93-512CD | 8802FC2F | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 303.35 |
| 144074 066B | SUN | A14-U0E2 | 93-512CD | 8802FC3AU | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 303.35 |
| 144074 066B | SUN | A14-U0E2 | 93-512CD | S02FC0AC | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 303.35 |
| 144074 066B | SUN | A14-U0E2 | 93-512CD | 8016FC1EE | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 303.35 |
| 144074 066B | SUN | A21-U7E1A | RJ45-AG | FW82X040A | 10/31/2001 | 11/1/2001 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 301.53 |
| 144074 007 | 3COM | SUPERSTACK | II | 1644B7A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 43.01 |
| 144074 007 | 3COM | SUPERSTACK | II | 1644B7B | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 75.70 |
| 144074 007 | 3COM | SUPERSTACK | II SWITCH | 102157A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 73.10 |
| 144074 007 | 3COM | SUPERSTACK | II SWITCH | 102157A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 103.52 |
| 144074 007 | 3COM | SUPERSTACK | II SWITCH | 102434A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 103.52 |
| 144074 007 | 3COM | SUPERSTACK | II SWITCH | 102434B | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 69.65 |
| 144074 007 | 3COM | SUPERSTACK | II SWITCH | 102415A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 69.65 |
| 144074 007 | 3COM | SUPERSTACK | II SWITCH | 102416A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 89.55 |
| 144074 007 | APC | R210 | MASTERSWITCH | 10310A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 69.21 |
| 144074 007 | APC | R210 | MASTERSWITCH | 10310B | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.13 |
| 144074 007 | APC | R210 | MASTERSWITCH | 10310C | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.13 |
| 144074 007 | APC | R210 | MASTERSWITCH | 10310D | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.13 |
| 144074 007 | APC | R210 | MASTERSWITCH | 10310F | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.13 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310H | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.13 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310G | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.13 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310N | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.13 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310P | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.44 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310Q | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.44 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310R | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.44 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310T | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.44 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310U | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.44 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310V | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.44 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310W | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.44 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310X | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.44 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310Q | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.44 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310L | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.44 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310I | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.44 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310U | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.44 |
| 144074 007 | BELKIN | CABLE | CABLE | 10310W | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.44 |
| 144074 007 | BELKIN | OMNIVIEW | PRO 8 PORT | 10310X | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.53 |
| 144074 007 | BELKIN | OMNIVIEW | PRO 8 PORT | 10310Q | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.53 |
| 144074 007 | BELKIN | OMNIVIEW | PRO 8 PORT | 10310I | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.53 |
| 144074 007 | BELKIN | OMNIVIEW | PRO 8 PORT | 10310U | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.53 |
| 144074 007 | BELKIN | OMNIVIEW | PRO 8 PORT | 10310U | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 6.57 |
| 144074 007 | BELKIN | OMNIVIEW | PRO 8 PORT | 10310G | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.53 |
| 144074 007 | BELKIN | OMNIVIEW | PRO 8 PORT | 10310U | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.53 |
| 144074 007 | BELKIN | OMNIVIEW | PRO 8 PORT | 10310G | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 0.53 |
| 144074 007 | CISCO | 2916MXL | CATALYST3500 | 3FA02435G0F | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 24.38 |

CONFIDENTIAL
CSI0027664

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144674 007 | COMPAQ | 256MB | MEMORY | 165025A | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 10.68 |
| 144674 007 | COMPAQ | 64MB | MEMORY | 1002502 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 10.69 |
| 144674 007 | COMPAQ | 1000 | 1000 | D347CF510089 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 207.67 |
| 144674 007 | COMPAQ | 1000 | 1000 | D347CF510316 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 207.67 |
| 144674 007 | COMPAQ | PROLIANT | 1850R | D411B2Z30368 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 65.23 |
| 144674 007 | COMPAQ | PROLIANT | 5300 | D341CCTTC0313 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 293.18 |
| 144674 007 | COMPAQ | PROLIANT | 5500R | D652CCTTC0167 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 338.84 |
| 144674 007 | COMPAQ | PROLIANT | 5500R | D652CCTTC0435 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 146.91 |
| 144674 007 | COMPAQ | REDUNDANT | 1607MA | 1607MA | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 6.21 |
| 144674 007 | COMPAQ | REDUNDANT | 1607188 | 1607188 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 6.21 |
| 144674 007 | COMPAQ | POWER SUPPLY | D246B5N10056 | D246B5N10056 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 65.23 |
| 144674 007 | CONCDR | U1 RACK | 18421001 | 18421001 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 413.60 |
| 144674 007 | CONCDR | 450 RACKMNT | 454210017 | 454210017 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 413.60 |
| 144674 007 | CONCDR | 450 RACKMNT | 154210022 | 154210022 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 413.60 |
| 144674 007 | CONCDR | 450 RACKMNT | 154210003 | 154210003 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 413.60 |
| 144674 007 | CONCDR | 450 RACKMNT | 154210004 | 154210004 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 413.60 |
| 144674 007 | DEC | AA | N32310674 | N32310674 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 210.70 |
| 144674 007 | DEC | AA | N32310674 | N32310674 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 363.54 |
| 144674 007 | DEC | AA | N32300074 | N32300074 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 210.37 |
| 144674 007 | DEC | AA | N10C327441 | N10C327441 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 242.60 |
| 144674 007 | DED | AG | 15440PC | 15440PC | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 216.89 |
| 144674 007 | DED | AG | 15451A | 15451A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 169.40 |
| 144674 007 | DED | AG | 1R21C0759 | 1R21C0759 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 45.28 |
| 144674 007 | DED | AG | 1R21C0752 | 1R21C0752 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 45.28 |
| 144674 007 | DED | AG | 1R0351025 | 1R0351025 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 45.28 |
| 144674 007 | HP | X7023A | 1001035A | 1001035A | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 45.30 |
| 144674 007 | HP | 1GB MEMORY | 1001035B | 1001035B | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 83.48 |
| 144674 007 | MIBO | 1000BASE | 1024250 | 1024250 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 96.16 |
| 144674 007 | MIBO | 1000BASE | 1024250 | 1024250 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 16.04 |
| 144674 007 | MIBO | ACE | 0030CF4Q5130 | 0030CF4Q5130 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 14.04 |
| 144674 007 | MIBO | ADE | 0030CF4Q5180 | 0030CF4Q5180 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 96.05 |
| 144674 007 | MIBO | CABLE | 15968DA | 15968DA | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 2.50 |
| 144674 007 | MIBO | DLT TAPE | 31201/4513 | 31201/4513 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 221.00 |
| 144674 007 | MIBO | DLT TAPE | CX36191103 | CX36191103 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 96.82 |
| 144674 007 | MIBO | DRIVE | CX36593021 | CX36593021 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 96.82 |
| 144674 007 | MIBO | DT00 | LP257772 | LP257772 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 600.84 |
| 144674 007 | MIBO | STORAGESHELF | 151101 | 151101 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 171.82 |
| 144674 007 | MIBO | RACK | 513008A0 | 513008A0 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 91.38 |
| 144674 007 | MISC | SHELF | 132402 | 132402 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 175.04 |
| 144674 007 | MISC | SHELF FC7 | 16560SB | 16560SB | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 222.59 |
| 144674 007 | MISC | SHELF FC7 | 100606A | 100606A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 222.59 |
| 144674 007 | MISC | RACKMOUNT | 65223049 | 65223049 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1306 | 65.23 |
| 144674 007 | MISC | RACKMOUNT | 65328512 | 65328512 | 10/21/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 74.71 |
| 144674 007 | MISC | RACKMOUNT | 65328534 | 65328534 | 10/21/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 74.71 |

144674-QB4EX(pb)

CONFIDENTIAL
CSI0027665

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 007 | MISC | SUN ULTRA | RACKMOUNT | 032268D3 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 74.71 |
| 144874 007 | MISC | SUN ULTRA | RACKMOUNT | 032285D8 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 74.71 |
| 144874 007 | MISC | SUN ULTRA | RACKMOUNT | 032262D9 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 74.71 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9003D002 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9003D003 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TBB9003D004 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9003D005 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9003D006 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9003D007 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9003D008 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9003D009 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9003D010 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | T0B9403D011 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | TSS9003D012 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.34 |
| 144874 007 | MISC | TELENET | SYSTEM | T0S9003D013 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 35.34 |
| 144874 007 | NETWOR | C700 | NETCACHE | 11008 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 630.22 |
| 144874 007 | NETWOR | F230 | FILER | 10194 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 289.70 |
| 144874 007 | NETWOR | F230 | FILER | 10195 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 289.70 |
| 144874 007 | NETWOR | F630 | FILER | 10200 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 2,627.08 |
| 144874 007 | NETWOR | F630 | FILER | 10201 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 2,627.08 |
| 144874 007 | NETWOR | F720 | FILER SYSTEM | 11508 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 763.01 |
| 144874 007 | NETWOR | F720 | FILER SYSTEM | 11074 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 2,784.16 |
| 144874 007 | NETWOR | F720 | FILER SYSTEM | 152031 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 222.24 |
| 144874 007 | NETWOR | STORAGE | SHELF FC7 | 105597 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 209.80 |
| 144874 007 | NETWOR | STORAGE | SHELF FC7 | 100889 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 206.60 |
| 144874 007 | NETWOR | STORAGE | SHELF FC7 | 586F3912 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 361.14 |
| 144874 007 | SUN | A14-UEC2 | 05-250CJ | 5816744B0 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 361.14 |
| 144874 007 | SUN | A14-UEC2 | 05-250CJ | 5852F211C | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 361.14 |
| 144874 007 | SUN | A14-UEC2 | 05-250CJ | 5852F2125 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 335.43 |
| 144874 007 | SUN | A14-UEC2 | 05-250CJ | 5852F212D | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 335.43 |
| 144874 007 | SUN | A14-UEC2 | 05-2CJ | 916H3DC5 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 240.92 |
| 144874 007 | SUN | A14-UEC2 | 05-2CJ | 916H3D72 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 240.92 |
| 144874 007 | SUN | A14-UEC2 | 05-2CJ | 916H3D58 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 240.92 |
| 144874 007 | SUN | A14-UEC2 | 05-2CJ | 916H3D64 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 240.92 |
| 144874 007 | SUN | A14-UEC2 | 05-2CJ | 916H3443 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 246.82 |
| 144874 007 | SUN | A14-UEC2 | 05-2CJ | 916H3CX1 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 240.92 |
| 144874 007 | SUN | A14-UEC2 | 05-2CJ | 800F2SBE | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 274.08 |
| 144874 007 | SUN | A14-UEC2 | 05-2CJ | 800F2SCA | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 274.08 |
| 144874 007 | SUN | A14-UEC2 | 05-2CJ | 800F2CSA | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 274.08 |
| 144874 007 | SUN | A14-UEC2 | 05-2CJ | 800F2SCE | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 331.59 |
| 144874 007 | SUN | A14-UEC2 | 05-2CJ | 500F25F5 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 320.59 |
| 144874 007 | SUN | A14-UEC2 | 05-2CJ | 500F25F9 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 317.07 |
| 144874 007 | SUN | A14-UEC2 | 85-2CJ | 800H72SF9 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 317.07 |
| 144874 007 | SUN | A14-UEC2 | 05-6CJ | 584SF25FD | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 610.73 |
| 144874 007 | SUN | A14-UEC2 | 05-6CJ | 584SF252E | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 303.23 |
| 144874 007 | SUN | A21-UFETA | 8P84 | FW8460082 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1308 | 20.68 |

144874-084EX(ehh)

CONFIDENTIAL
CSI0027666

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 007 | SUN | A21-UFE1A | 8PR4 | FWR450707 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 22.08 |
| 144874 007 | SUN | A21-UFE1A | 8PR4 | FWR450307 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 22.08 |
| 144874 007 | SUN | A21-UFE1A | 8PR4 | FWR450840 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 22.08 |
| 144874 007 | SUN | A21-UFE1A | 8PR4 | FWR451016 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 22.08 |
| 144874 007 | SUN | A21-UFE1A | 8PR4 | FWR451032 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 22.08 |
| 144874 007 | SUN | A21-UFE1A | 8PR4 | FWR450102 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 22.08 |
| 144874 007 | SUN | A21-UR101A | 8P-08 | FWR050134 | 10/31/2001 | 11/1/2001 | 1072 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 40.00 |
| 144874 007 | SUN | A21URE1Z8S | A6HCG | SFWE0082372 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 35.54 |
| 144874 007 | SUN | A21URE1Z8S | A6HCG | SFWE0421800 | 10/31/2001 | 11/1/2001 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 35.54 |
| 144874 007 | SUN | A25-MR3IB | E436 BEAVER | 5468330A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 300.68 |
| 144874 007 | SUN | A25-MR3IB | E436 BEAVER | 5517G1FE | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 538.53 |
| 144874 007 | SUN | A25-MR3IB | ULTRA E450 | 5851F4705 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 307.85 |
| 144874 007 | SUN | A26-MR0B | ULTRA E450 | E0910AC1 | 10/1/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 300.34 |
| 144874 007 | SUN | A26-MR0B | ULTRA E450 | 01N2B3S | 10/1/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 460.00 |
| 144874 007 | SUN | A26-MR0B | ULTRA E450 | 01N2B16 | 10/1/2001 | 11/1/2001 | 1077 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 478.54 |
| 144874 007 | SUN | GL2R | UVG | 013422AD | 10/1/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 443.18 |
| 144874 007 | SUN | GL2R | UVG | 1077327-000 | 10/1/2001 | 11/1/2001 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 407.25 |
| 144874 007 | SUN | RA11UBA10 | 86A | 1077327-000 | 10/1/2001 | 11/1/2001 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 450.00 |
| 144874 007 | SUN | RA11UBA10 | 86A | 8800 | 10/1/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 87.05 |
| 144874 007 | SUN | RA11UBA10 | 86A | 8801 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 87.05 |
| 144874 007 | SUN | RA11UBA10 | 86A | 8802 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 87.05 |
| 144874 007 | SUN | RA25UEC | 185C0 | 54571000 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 87.05 |
| 144874 007 | SUN | 50XC2BK | C00-A54 | 83050928 | 10/1/2001 | 11/1/2001 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 464.00 |
| 144874 007 | SUN | 5G-X0BK | C20-C16 | 01SC4154 | 10/1/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 84.90 |
| 144874 007 | SUN | 5G-X0BK | C20-C16 | 01SC4171 | 10/1/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 108.20 |
| 144874 007 | SUN | 5G-X0BK | C60-A26 | 83010G061 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 100.20 |
| 144874 007 | SUN | 5G-X0BK | C60-A26 | 83040G073 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 115.51 |
| 144874 007 | SUN | 5G-X0BK | C00-A5G | 1012430 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 152.28 |
| 144874 007 | SUN | 5G-X0BK | C00-A5G | 1012431 | 10/1/2001 | 11/1/2001 | 1073 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 61.24 |
| 144874 007 | SUN | 5G-X0BK | C00-C54 | 011C4077 | 10/1/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 61.24 |
| 144874 007 | SUN | 5G-X0BK | C60-C54 | 011C4083 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 82.52 |
| 144874 007 | SUN | 50XG3H010A | 4G | 83050937 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 82.52 |
| 144874 007 | SUN | 80XG3H010A | 4G | 83050908 | 10/1/2001 | 11/1/2001 | 1077 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.40 |
| 144874 007 | SUN | 50XG3H010A | 4G | 83050906 | 10/1/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.40 |
| 144874 007 | SUN | 50XG3H010A | 4G | 83050908 | 10/1/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.40 |
| 144874 007 | SUN | 50XG3H010A | 4G | 83050912 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.40 |
| 144874 007 | SUN | 50XG3H010A | 4G | 83050914 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.40 |
| 144874 007 | SUN | 50XG3H010A | 4G | 83050917 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.40 |
| 144874 007 | SUN | 50XG3H010A | 4G | 83050918 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.40 |
| 144874 007 | SUN | 50XG3H010A | 4G | 83050920 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.40 |
| 144874 007 | SUN | 50XG3H010A | 4G | 83050922 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.40 |
| 144874 007 | SUN | 50XG3H010A | 4G | 83050923 | 10/1/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.40 |
| 144874 007 | SUN | 50X-XTAP | DLT-421 | 03EC0000 | 10/1/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 123.20 |
| 144874 007 | SUN | X101AA | 6C5IE/6IG | 1012436 | 10/1/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.40 |
| 144874 007 | SUN | X101AA | SC2810U03 | 1012437 | 10/1/2001 | 11/1/2001 | 1072 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.59 |
| 144874 007 | SUN | X101AA | 6C5IE/6IG | 1012490 | 10/1/2001 | 11/1/2001 | 1074 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1388 | 10.39 |

144874-004 EX(ebb)

CONFIDENTIAL
CSI0027667

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 007 | SUN | X1018A | SCSI SBUS | 1812J0J | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 10.59 |
| 144074 007 | SUN | X1018A | SCSI SBUS | 1812J0K | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 10.59 |
| 144074 007 | SUN | X1018A | SCSI SBUS | 1812J0L | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 10.59 |
| 144074 007 | SUN | X1018A | SCSI SBUS | 1812J0M | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 10.59 |
| 144074 007 | SUN | X1065A | ULTRA SCSI | 1812J0E | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12.53 |
| 144074 007 | SUN | X1065A | ULTRA SCSI | 1812J0F | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12.53 |
| 144074 007 | SUN | X1065A | ULTRA SCSI | 1812J0G | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12.53 |
| 144074 007 | SUN | X1065A | ULTRA SCSI | 1812J0H | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12.53 |
| 144074 007 | SUN | X2650A | CABLE | 1821EA | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.59 |
| 144074 007 | SUN | X3555A | CABLE | 1821E5B | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.68 |
| 144074 007 | SUN | X3555A | CABLE | 1821E5C | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.58 |
| 144074 007 | SUN | X3855A | CABLE | 1821E5D | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.68 |
| 144074 007 | SUN | X2855A | CABLE | 1821E5E | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.08 |
| 144074 007 | SUN | X3850A | CABLE | 1821E5F | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.08 |
| 144074 007 | SUN | X3850A | CABLE | 1821E5G | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.68 |
| 144074 007 | SUN | X3855A | CABLE | 1821E5H | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.59 |
| 144074 007 | SUN | X3555A | CABLE | 1821E5I | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.59 |
| 144074 007 | SUN | X3535A | CABLE | 1821E5J | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.59 |
| 144074 007 | SUN | X5214A | 4.2GB DRIVE | 1821E10 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.02 |
| 144074 007 | SUN | X5214A | 4.2GB DRIVE | 1821E1D | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.02 |
| 144074 007 | SUN | X5214A | 4.2GB DRIVE | 1821E1E | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.02 |
| 144074 007 | SUN | X5214A | 4.2GB DRIVE | 1821E1F | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.02 |
| 144074 007 | SUN | X5214A | 4.2GB DRIVE | 1821E1G | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.02 |
| 144074 007 | SUN | X5214A | 4.2GB DRIVE | 1821E1H | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.02 |
| 144074 007 | SUN | X5214A | 4.2GB DRIVE | 1821E1I | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.02 |
| 144074 007 | SUN | X5214A | 4.2GB DRIVE | 1821E1J | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.02 |
| 144074 007 | SUN | X5214A | 4.2GB DRIVE | 1821E1K | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.02 |
| 144074 007 | SUN | X5214A | 4.2GB DRIVE | 1821E1L | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.02 |
| 144074 007 | SUN | X5214A | 4.2GB DRIVE | 1821E1M | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.02 |
| 144074 007 | SUN | X5214A | 4.2GB DRIVE | 1821E1N | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 0.02 |
| 144074 007 | SUN | X5225A | 9.1GB DISK | 0007E35300 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12.48 |
| 144074 007 | SUN | X5225A | 9.1GB DISK | 000007E337 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12.48 |
| 144074 007 | SUN | X6541A | DIF SCSI DR | 1812J49 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 12.98 |
| 144074 007 | SUN | X6541A | DIF SCSI DR | 1812J4C | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 13.97 |
| 144074 007 | SUN | X6541A | DIF SCSI DR | 1812J4D | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 13.97 |
| 144074 007 | SUN | X6541A | DUAL DIF SC3 | 820000 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 13.97 |
| 144874 007 | SUN | X6541A | DUAL DIF SC3 | 50027Z | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 13.97 |
| 144874 007 | SUN | X6541A | DUAL DIF SC3 | 5000083 | 10/31/2001 | 11/1/2001 | 1078 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 14.01 |
| 144874 007 | SUN | X6541A | DUAL DIF SC3 | 5000900 | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 14.01 |
| 144874 007 | SUN | X8001A | 69AY INT STR | 1821E1A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 14.01 |
| 144874 007 | SUN | X8001A | 69AY INT STR | 1821E1B | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 14.01 |
| 144874 007 | SUN | X7004A | 256MB MEMORY | 1812J2A | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 13.47 |
| 144874 007 | SUN | X7004A | 256MB MEMORY | 1812J2B | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 13.47 |
| 144874 007 | SUN | X7004A | 256MB MEMORY | 1812J3D | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 17.47 |
| 144874 007 | SUN | X7004A | 256MB MEMORY | 1812J3E | 10/31/2001 | 11/1/2001 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 17.47 |
| 144874 007 | SUN | X7004A | 256MB MEMORY | 1812J4C | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 17.47 |
| 144874 007 | SUN | X7004A | 256MB MEMORY | 1812J4D | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 17.47 |

144874-094EX(kb)

CONFIDENTIAL
CSI0027668

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144374 007 | SUN | X704A | 256MB MEMORY | 1612430 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 17.47 |
| 144374 007 | SUN | X704A | 256MB MEMORY | 164412A | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 18.18 |
| 144374 007 | SUN | X704A | 256MB MEMORY | 164412B | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 18.18 |
| 144374 007 | SUN | X704A | 256MB MEMORY | 164412D | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 18.18 |
| 144374 007 | SUN | X704A | 256MB MEMORY | 164412D | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 18.18 |
| 144374 007 | SUN | X732A | 256MB MEMORY | 164032A | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 11.40 |
| 144374 007 | SUN | X732A | 256MB MEMORY | 164032A | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 11.40 |
| 144374 007 | SUN | X711A | 18" MONITOR | 8030KE2472 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 0.49 |
| 144374 007 | SUN | X711A | 18" MONITOR | 8030KE2473 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 0.49 |
| 144374 007 | SUN | X711A | 18" MONITOR | 8030KE2474 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 0.49 |
| 144374 007 | SUN | X711A | 18" MONITOR | 8030KE2475 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9.49 |
| 144374 007 | SUN | X711A | 18" MONITOR | 8030KE2476 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 9.49 |
| 144374 007 | SUN | X711A | 18" MONITOR | 8030KE2478 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 0.49 |
| 144374 007 | SUN | X711A | 18" MONITOR | 8030KE2400 | 10/31/2001 | 11/1/2001 | 1076 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 0.49 |
| 144374 008 | SUN | 12MB MEM | UPGRADE | 137470H | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.33 |
| 144374 008 | SUN | 12MB MEM | UPGRADE | 137470D | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.33 |
| 144374 008 | CISCO | 2PORT FAST | ETHERNET | 149726P | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 74.28 |
| 144374 008 | CISCO | 2PORT FAST | ETHERNET | 149726Q | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 74.28 |
| 144374 008 | CISCO | 2PORT FAST | ETHERNET | 149726R | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 74.28 |
| 144374 008 | CISCO | 2PORT FAST | ETHERNET | 149726S | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 74.28 |
| 144374 008 | CISCO | 420 LOCAL | DIRECTOR | 137476J | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 28.19 |
| 144374 008 | CISCO | 420 LOCAL | DIRECTOR | 137476K | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 28.19 |
| 144374 008 | CISCO | 64MB | DRAM | 149726E | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 28.19 |
| 144374 008 | CISCO | 64MB | DRAM | 149726F | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.28 |
| 144374 008 | CISCO | 64MB | MEMORY | 137476C | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.32 |
| 144374 008 | CISCO | 64MB | MEMORY | 137476D | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.32 |
| 144674 008 | CISCO | 7200 | UPGRADE KIT | 149726G | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.28 |
| 144674 008 | CISCO | 7200 | CONTROLLER | 137476G | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.65 |
| 144674 008 | CISCO | 7200 | CONTROLLER | 137476A | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.65 |
| 144674 008 | CISCO | 7200 | SERIES | 137476G | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 41.10 |
| 144674 008 | CISCO | 7200 | SERIES | 137476T | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 41.10 |
| 144674 008 | CISCO | 7200 NTWRK | PROCS ENGINE | 137476L | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 46.16 |
| 144674 008 | CISCO | 7200 NTWRK | PROCS ENGINE | 137476M | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 46.15 |
| 144674 008 | CISCO | 7200 | CHASSIS | 137476Y | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 34.35 |
| 144674 008 | CISCO | 7200 | CHASSIS | 137476Z | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 34.35 |
| 144674 008 | CISCO | 7200 | ROUTE BASE | 72819785 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 28.42 |
| 144674 008 | CISCO | 7200 | ROUTE BASE | 72819787 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.42 |
| 144674 008 | CISCO | 7207 | DUAL AC PWR | 149726A | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 52.56 |
| 144674 008 | CISCO | 7207 | DUAL AC PWR | 149726B | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 52.56 |
| 144674 008 | CISCO | 7507 | ROUTER | 700114500 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 115.98 |
| 144674 008 | CISCO | 7507 | ROUTER | 700114513 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 115.98 |
| 144674 008 | CISCO | CAB-5C0MT | RS-232 CABLE | 149726G | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.35 |
| 144674 008 | CISCO | CABLE | CABLE | 137476I | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144674 008 | CISCO | CATAL 5500 | ETHERNET | 7416070 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 60.70 |
| 144674 008 | CISCO | CATAL 5500 | ETHERNET | 7416073 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 60.70 |

144674-004EX(khh)

CONFIDENTIAL
CSI0027669

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 1440T4 008 | CISCO | CATAL 6500 | ETHERNET | 7425040 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 88.70 |
| 1440T4 008 | CISCO | CATAL 6500 | ETHERNET | 7425023 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 88.70 |
| 1440T4 008 | CISCO | CATAL 6500 | ETHERNET | 7445832 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 88.70 |
| 1440T4 008 | CISCO | CATAL 6500 | ETHERNET | 7445838 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 88.70 |
| 1440T4 008 | CISCO | CATAL 6500 | ETHERNET | 7445403 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 88.70 |
| 1440T4 008 | CISCO | CATAL 6500 | ETHERNET | 7024073 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 88.70 |
| 1440T4 008 | CISCO | CATAL 6500 | POWER SUPPLY | 1574710A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.20 |
| 1440T4 008 | CISCO | CATAL 6500 | POWER SUPPLY | 1574710B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.20 |
| 1440T4 008 | CISCO | CATAL 6500 | ROUTER SWTCH | 4183204 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 137.41 |
| 1440T4 008 | CISCO | CATAL 6500 | ROUTER SWITCH | 4187451 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 137.41 |
| 1440T4 008 | CISCO | CATAL 6500 | RSM IP | 1574710G | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 1440T4 008 | CISCO | CATAL 6500 | RSM IP | 1574710H | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 1440T4 008 | CISCO | CPI033-07 | MALE RJ48C | 1400396E | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.35 |
| 1440T4 008 | CISCO | CISCO | CREDIT CRD | 20MB OPTION | 1574710E | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 1440T4 008 | CISCO | CISCO | CREDIT CRD | 20MB OPTION | 1574710F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 1440T4 008 | CISCO | CX-FE/PX | 8PORT SERIAL | 14003?A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 53.00 |
| 1440T4 008 | CISCO | OLDS | SOLID ENGINE | 1400310C | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6.26 |
| 1440T4 008 | CISCO | DLI 133-2 | RACK MNT KIT | 1400310D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.16 |
| 1440T4 008 | CISCO | DUAL AC | POWER SUPPLY | 02303027B8 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.63 |
| 1440T4 008 | CISCO | DUAL AC | POWER SUPPLY | 02303035S1 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.53 |
| 1440T4 008 | CISCO | FDI | MULTINODG | 140028T | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 93.42 |
| 1440T4 008 | CISCO | FLASH | 20MB MEM | 1574710W | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.92 |
| 1440T4 008 | CISCO | FLASH | 20MB MEM | 1574710X | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.02 |
| 1440T4 008 | CISCO | FLASH | CARD | 140028J | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.07 |
| 1440T4 008 | CISCO | FLASH | CARD | 140028J | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6.87 |
| 1440T4 008 | CISCO | FLASH | CARD | 140028K | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6.87 |
| 1440T4 008 | CISCO | FLASH | CARD | 140028L | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6.87 |
| 1440T4 008 | CISCO | HSSI/NTRF | PROCESSOR | 140024N | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 52.05 |
| 1440T4 008 | CISCO | HSSI/NTRF | PROCESSOR | 140024N | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 62.05 |
| 1440T4 008 | CISCO | HSSI/NTRF | PROCESSOR | 140028D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 52.05 |
| 1440T4 008 | CISCO | INTERFACE | DS3 COAX | 7253893 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 108.81 |
| 1440T4 008 | CISCO | INTERFACE | DS3 COAX | 7570280 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 100.81 |
| 1440T4 008 | CISCO | LEE PORT | ADAPTER | 1574710U | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 54.90 |
| 1440T4 008 | CISCO | LEE PORT | ADAPTER | 1574710V | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 54.90 |
| 1440T4 008 | CISCO | LOCAL | DIRECTOR | 4170341 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 200.11 |
| 1440T4 008 | CISCO | LOCAL | DIRECTOR | 4170342 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 200.11 |
| 1440T4 008 | CISCO | SERIAL PRT | INTERFACE | 1469219U | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 53.00 |
| 1440T4 008 | CISCO | SWITCH | PROCESSOR | 1469220D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.16 |
| 1440T4 008 | CISCO | WS-C550 | CHASSIS | 4183094 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 47.36 |
| 1440T4 008 | CISCO | WG-C550 | CHASSIS | 4187483 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 160.82 |
| 1440T4 008 | CISCO | WS-X5313A | CATALYST | 1167165D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 150.02 |
| 1440T4 008 | CISCO | WS-X5213A | CATALYST | 12125102 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 99.23 |
| 1440T4 008 | CISCO | WS-X5213A | CATALYST | 12135222 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02104 | 93.23 |
| 1440T4 008 | CISCO | WS-X5313A | CATALYST | 12135224 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 66.23 |
| 1440T4 008 | CISCO | WS-X5313A | CATALYST | 12134241 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 93.30 |

14407-4-0B4EX(xh)

CONFIDENTIAL
CSI0027670

ORIGINAL



| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144674 008 | CISCO | WS-X3213A | CATALYST | 12126073 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.23 |
| 144674 008 | CISCO | WS-X3213A | CATALYST | 12128601 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.23 |
| 144674 008 | CISCO | WS-X3213A | CATALYST | 12138885 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.23 |
| 144674 008 | CISCO | WS-X3213A | CATALYST | 12139908 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.23 |
| 144674 008 | CISCO | WS-X3213A | CATALYST | 12138922 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.23 |
| 144674 008 | CISCO | WS-X8225R | 24 PORT | 12107488 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 47.68 |
| 144674 008 | CISCO | WS-X8225R | 24 PORT | 12116428 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 47.68 |
| 144674 008 | COMPAQ | 42U | CABINET | 1020H01 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 47.68 |
| 144674 008 | COMPAQ | 42U | CABINET | E1237 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.02 |
| 144674 008 | COMPAQ | 42U | CABINET | E3335 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 67.68 |
| 144674 008 | COMPAQ | 9.1GB | HARD DRIVE | 55005307 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144674 008 | COMPAQ | 9.1GB | HARD DRIVE | 5NREF75164 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144674 008 | COMPAQ | 9.1GB | HARD DRIVE | 5NREF7B235 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144674 008 | COMPAQ | 9.1GB | HARD DRIVE | 5NREF7B140 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144674 008 | COMPAQ | 9.1GB | HARD DRIVE | 5NREF7B285 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144674 008 | COMPAQ | 9.1GB | HARD DRIVE | 5NREF8659 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144674 008 | COMPAQ | 9.1GB | HARD DRIVE | 5NREF9722 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.05 |
| 144674 008 | COMPAQ | 9.1GB | HARD DRIVE | 5NREF8262 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.09 |
| 144674 008 | COMPAQ | PROLIANT | 1850R | D041B2G30004 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 60.76 |
| 144674 008 | COMPAQ | PROLIANT | 6500 | 7449CGT2S131 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 100.24 |
| 144674 008 | COMPAQ | PROLIANT | 5500 | D851CGT2S547 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 160.24 |
| 144674 008 | COMPAQ | PROLIANT | 5500 | D851CGT2S025 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 100.24 |
| 144674 008 | COMPAQ | PROLIANT | 5500 | D851CGT2S018 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 100.24 |
| 144674 008 | COMPAQ | PROLIANT | 5500 | D851CGT2S052 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 100.24 |
| 144674 008 | COMPAQ | PROLIANT | 6500 | D852CGT2G100 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 102.36 |
| 144674 008 | COMPAQ | PROLIANT | 5500 | D852CGT2G274 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 102.36 |
| 144674 008 | COMPAQ | PROLIANT | 6500 | D852CGT2G403 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 102.36 |
| 144674 008 | COMPAQ | PROLIANT | 5500 6/400 | D905CGT10003 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 100.24 |
| 144674 008 | COMPAQ | PROLIANT | 5500R | D850CGT2G710 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 322.85 |
| 144674 008 | COMPAQ | PROLIANT | 6500R | D852CGT2G074 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 200.32 |
| 144674 008 | COMPAQ | PROLIANT | 5500R | D852CGT2G149 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 308.00 |
| 144674 008 | COMPAQ | STORAGE | UI PACK | D851EBN10054 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 138.63 |
| 144674 008 | DEC | ZT-4100R | 8A | 151069I | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 60.48 |
| 144674 008 | DEC | ZT-4100R | 8A | 154045A | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6.10 |
| 144674 008 | DEC | ZT-4100R | 8A | 154043B | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6.40 |
| 144674 008 | DEC | ZT-4100R | 8A | 154045C | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.40 |
| 144674 008 | DEC | ZT-BEZEL | 8B | 154086II | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.40 |
| 144674 008 | DEC | ZT-BEZEL | 8B | 154059D | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.40 |
| 144674 008 | DEC | ZT-BEZEL | 8B | 154086P | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144674 008 | DEC | ZT-BLANK | 01 | 151080Y | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144674 008 | DEC | ZT-BLANK | 01 | 151080W | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | ZT-BLANK | 01 | 161085X | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144674 008 | DEC | ZT-BLANK | 01 | 151080J | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.68 |
| 144674 008 | DEC | ZT-BLANK | 01 | 151080Y | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.68 |
| 144674 008 | DEC | ZT-BLANK | 07 | 1510B0B | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144674 008 | DEC | ZT-BLANK | 07 | 1510B0B | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144674 008 | DEC | ZT-BLANK | 07 | 1510B0B | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |

144674-004EX(kh)

CONFIDENTIAL
CSI0027671

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 008 | DEC | 2T-BLANK | 07 | 1010E0C | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | 07 | 1010E6D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | 07 | 1010E4E | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | 07 | 1010E0F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | 07 | 1010E6G | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | 07 | 1010E6H | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | 07 | 1010E6I | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | 07 | 1010E6J | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | 07 | 1010E6K | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | 07 | 1010E6L | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-BLANK | 07 | 1010E6M | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | 2T-SW9XF | 8R | 1010B0U | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.04 |
| 144071 008 | DEC | AHA-2640 | UW | 1011I3A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.11 |
| 144074 008 | DEC | AHA-2940 | UW | 1011I3B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.11 |
| 144074 008 | DEC | BA35D | 9A | N9341116 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.41 |
| 144074 008 | DEC | BA35X | M0 | N9709A5B64 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.70 |
| 144074 008 | DEC | BA35X | M0 | N9703X834 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.70 |
| 144074 008 | DEC | BA35R | AF | N1710020P3 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.38 |
| 144074 008 | DEC | BA35R | AF | N7210H822 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.38 |
| 144074 008 | DEC | BA35R | AF | N7210H4C2P | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.40 |
| 144074 008 | DEC | BN21K | 02 | 1010I0A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.70 |
| 144074 008 | DEC | BN21U | 1K | 1020003 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.39 |
| 144074 008 | DEC | BN31M | 1E | 1450111AL | 10/31/2001 | 11/7/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.89 |
| 144074 008 | DEC | BN31B | 1E | 1450111AL | 10/31/2001 | 11/7/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.89 |
| 144074 008 | DEC | BN31B | 1E | 1512CHI | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | BN31B | 1E | 1521C4O | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 008 | DEC | BN37A | 02 | 1012Z2DI | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.24 |
| 144074 008 | DEC | BN37A | 02 | 1012Z202 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.24 |
| 144074 008 | DEC | BN38C | 02 | 1030020H | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144074 008 | DEC | CK-BA35X | HH | N7352202CRH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.86 |
| 144074 008 | DEC | CK-BA35X | HH | N7352202HA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.39 |
| 144074 008 | DEC | DA-302-FF | DA | N7230SPDB | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,914.00 |
| 144074 008 | DEC | DA-51AA0 | FB | N0P49057FX | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 420.44 |
| 144074 008 | DEC | DA-51KA0 | GB | N7302290VSJ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 607.40 |
| 144074 008 | DEC | DA-51KA0 | GB | N7302290VYP | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8010 |
| 144074 008 | DEC | DA-5KH0IG | DA | N9030B860 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 328.03 |
| 144074 008 | DEC | DA-5KH0IG | DA | N9030B918 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 277.40 |
| 144074 008 | DEC | DA-5KH0IG | DA | N9030B890 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 301.72 |
| 144074 008 | DEC | DA-5KH0IG | DA | N9030B805 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 320.03 |
| 144074 008 | DEC | DEF0IA | EA | DA74152180 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 210.05 |
| 144074 008 | DEC | DEF0IL | AA | IR91002517 | 10/31/2001 | 11/12/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 94.22 |
| 144074 008 | DEC | DEF0IL | AA | A71270DA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 84.37 |
| 144074 008 | DEC | DEF0IL | 9A | 1R74310C62 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 72.82 |
| 144074 008 | DEC | DEF0IL | 9A | KA52EF62TL | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 72.44 |

144074-024EX(bh)

CONFIDENTIAL
CSI0027672

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental/Unit |
|---|---|---|---|---|---|---|---|---|
| 144274 000 | DEC | DEFGL | BA | KA025FTABH | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 72.82 |
| 144274 000 | DEC | DEFGL | BB | KA025FAPDE | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 72.82 |
| 144274 000 | DEC | DEFGL | BC | 14021IC | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 103.28 |
| 144274 000 | DEC | DEFGL | BC | 1R02507892 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 111.28 |
| 144274 000 | DEC | DEFGL | BG | 1R02507597 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 111.28 |
| 144274 000 | DEC | DEFGL | BG | 1R02507931 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 111.28 |
| 144474 000 | DEC | DEFGL | BG | 1R02507654 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 111.28 |
| 144474 000 | DEC | DEFPJL | MX | 1R02102708 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 52.61 |
| 144474 000 | DEC | DEFPA | MA | AY02117478 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.42 |
| 144474 000 | DEC | DEFPA | MB | 152424L | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.16 |
| 144474 000 | DEC | DEFPA | MB | 154249R | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 6.73 |
| 144474 000 | DEC | DEFPA | MB | 154349 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.76 |
| 144474 000 | DEC | DEFPA | MB | TA7420026 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.61 |
| 144274 000 | DEC | DEFXA | AA | 1R73902173 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.11 |
| 144274 000 | DEC | DEFXA | AA | 1R73302592 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.11 |
| 144274 000 | DEC | DH451KAB | AA | NI35912067 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 307.70 |
| 144274 000 | DEC | DWNUB | AA | AY02509612 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 181.10 |
| 144474 000 | DEC | DSWVZ | MG | 9235000544 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 91.77 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI825P0408 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI825P0470 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144274 000 | DEC | DS-RZ1DF | VA | NI825PKAF1 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI825P0482 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI825P0494 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI825P0493 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI825S3411 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144474 000 | DEC | DS-RZ1DF | VA | R0025S3417 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI825S3418 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI825S3423 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI825S3423 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI825S3355 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI825S3357 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.02 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI825S3108 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI025T00000 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI025T0001 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI025T0220 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI020/1691 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI027T7702 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI027T0020 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI027T0353 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI027T0044 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI824Z7797 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI825Z504 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144474 000 | DEC | DS-RZ1DF | VA | NI828Z6000 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144074 000 | DEC | DS-RZ1DF | VA | NI825Z5054 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144074 000 | DEC | DS-RZ1DF | VA | NI825Z5054 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144074 000 | DEC | DS-RZ1DF | VA | NI825Z6820 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |

144074-084EX(shrt)

CONFIDENTIAL
CSI0027673

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5545 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5552 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5555 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5861 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5907 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5960 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5973 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5976 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5989 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5992 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5993 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5994 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5969 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ5970 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6000 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6031 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6063 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6105 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6160 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.46 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6184 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6525 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6503 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6532 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6630 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6705 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6719 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6749 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6784 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6702 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6702 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6704 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6705 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6707 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6723 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6764 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6769 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ6751 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZ7754 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.50 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82AYE020 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI82EZY723 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI83003392 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI83004013 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI83004012 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI83004018 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |
| 144X74 005 | DEC | DS-RZ1DF | VA | NI83004017 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.82 |

144874-024EX(khh)

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144274 008 | DEC | DS-RZ1DF | VA | N18304430 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.52 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18304553 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.52 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18304674 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.52 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18304575 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.77 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18324691 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.60 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18324769 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.60 |
| 144274 008 | DEC | DS-H21DF | VA | N18324788 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.60 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18334660 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.60 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18334253 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.60 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18334348 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.80 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18334405 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.40 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18334460 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.40 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18335204 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.40 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18335333 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.40 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18335513 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.40 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18333233 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.40 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18334270 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.40 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18334275 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.40 |
| 144274 008 | DEC | DS-RZ1DF | VA | N18335470 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.40 |
| 144274 008 | DEC | DS-RZ1EF | VA | N18335423 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.40 |
| 144274 008 | DEC | DS-RZ1EF | VA | N18324338 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.40 |
| 144274 008 | DEC | DS-RZ1EF | VY | N18491L0095 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144274 008 | DEC | DS-RZ1EF | VY | N18491L0102 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144274 008 | DEC | DS-RZ1EF | VY | N18491L0107 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.80 |
| 144274 008 | DEC | DS-RZ1EF | VY | N18491L0170 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.80 |
| 144274 008 | DEC | DS-RZ1EF | VY | N183CL0274 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.60 |
| 144274 008 | DEC | DS-RZ1EF | VY | N183CL3230 | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.60 |
| 144274 008 | DEC | DS-RZ1EF | VY | N183CL3281 | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144274 008 | DEC | DS-RZ1EF | VY | N1830NC1215 | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.60 |
| 144274 008 | DEC | DS-RZ1EF | VY | N1830NC3321 | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.60 |
| 144274 008 | DEC | DS-SWXEG | VY | N18100873 | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 216.91 |
| 144274 008 | DEC | DWZZG | VY | N1741L0040 | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.02 |
| 144274 008 | DEC | FR-932WW | CA | 1647132 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 170.51 |
| 144274 008 | DEC | FR-932WW | CA | KN812ANTF2 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 177.63 |
| 144274 008 | DEC | FR-932WW | CA | KN812ANTF7 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 177.63 |
| 144274 008 | DEC | FR-932WW | CA | KN812ANTR | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 177.63 |
| 144274 008 | DEC | FR-932WW | CA | KN812ANTR3 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 177.63 |
| 144274 008 | DEC | FR-932WW | CA | KN812ANTR9 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 177.63 |
| 144274 008 | DEC | FR-932WW | AA | SKN712JHU545 | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 177.63 |
| 144274 008 | DEC | FR-932WW | AA | KN724EKX00 | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 100.41 |
| 144274 008 | DEC | FR-933WW | BA | KN724EKX03 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 211.60 |
| 144274 008 | DEC | FR-933WW | BA | KN724EKX08 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 211.60 |
| 144274 008 | DEC | FR-933WW | BA | SKN040EA442 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 211.40 |
| 144274 008 | DEC | FR-933WW | BA | EKN040J000G | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 103.00 |
| 144274 008 | DEC | FR-933WW | BA | SKN040J001Z | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 103.00 |
| 144274 008 | DEC | FR-933WW | BA | | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 163.00 |

144074-0045X(bh)

CONFIDENTIAL
CSI0027675

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144X74 008 | DEC | FR-B33WW | BA | SKN740MTY17 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 183.00 |
| 144X74 008 | DEC | FR-B33WW | BA | SKN740MTT18 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 183.00 |
| 144X74 008 | DEC | FR-B40WW | AA | KH720FWY7T | 10/31/2005 | 11/1/2005 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.61 |
| 144X74 008 | DEC | FR-B40WW | AAMX6200 | SKN735HKN03 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 110.98 |
| 144X74 008 | DEC | FR-CFCBA | CA | 10218406 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.11 |
| 144X74 008 | DEC | FR-CFCBA | CA | KN720HK699 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.84 |
| 144X74 008 | DEC | FR-CFCBA | CA | KN720HKL63 | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.84 |
| 144X74 008 | DEC | FR-CFCBA | CA | KN720HHL3D | 10/31/2001 | 11/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.84 |
| 144X74 008 | DEC | FR-CFCBA | CA | KN720HPL1D | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.84 |
| 144X74 008 | DEC | FR-CFCBA | CA | KN720HKM1 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.84 |
| 144X74 008 | DEC | FR-CFCBA | CA | KN730HKE2 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.84 |
| 144X74 008 | DEC | FR-CFCBA | CA | KN720HKF10 | 10/31/2001 | 11/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.84 |
| 144X74 008 | DEC | FR-PC7TM | BB | KN720HKF12 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.82 |
| 144X74 008 | DEC | FR-PC7TM | BB | KN720HTE17 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144X74 008 | DEC | FR-PC3U | MA | KN7407ZV64 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144X74 008 | DEC | FR-PCA0K | AA | KN74PRKJ08 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144X74 008 | DEC | FR-PCA0K | AA | KN632AV379 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144X74 008 | DEC | FR-PCA0K | AA | KN632AY264 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144X74 008 | DEC | FR-PCACK | AA | KN632NY389 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.58 |
| 144X74 008 | DEC | FR-PCACK | AA | 151133C | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | -0.53 |
| 144X74 008 | DEC | FR-PCDSM | AA | 15234J | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 144X74 008 | DEC | FR-PCDSM | AA | KN719BZZ09 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.08 |
| 144X74 008 | DEC | FR-PCDSN | AA | KN719BZZ09 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.08 |
| 144X74 008 | DEC | FR-PCDSN | AA | KN72JGDWR81 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.40 |
| 144X74 008 | DEC | FR-PCDSM | AA | KN610ADH43 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.40 |
| 144X74 008 | DEC | FR-PCDSM | AA | KN624ECSV1 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.40 |
| 144X74 008 | DEC | FR-PCR1 | AF | 15133J | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.38 |
| 144X74 008 | DEC | FR-PCR1 | CA | 151133K | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.25 |
| 144X74 008 | DEC | FR-PCSRA | GI | 151133H | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.00 |
| 144X74 008 | DEC | FR-PDBRA | GI | 151133J | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.23 |
| 144X74 008 | DEC | FR-PCSRA | GI | 15169P | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | -3.23 |
| 144X74 008 | DEC | FR-PCSRA | CH | 151133E | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.68 |
| 144X74 008 | DEC | FR-PCSRA | CH | 151133F | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.68 |
| 144X74 008 | DEC | FR-PCSRA | CH | 151133G | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.68 |
| 144X74 008 | DEC | FR-PCSRA | D5 | 161080D | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144X74 008 | DEC | FR-PU03RA | D5 | 16113L | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144X74 008 | DEC | FR-PCSRA | C3 | 151080G | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144X74 008 | DEC | FR-PU-03RA | RK | 00270D | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 33.47 |
| 144X74 008 | DEC | FR-POBRA | RN | 14001A | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 28.69 |
| 144X74 008 | DEC | FR-PCSRA | RN | 14001ND | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 26.57 |
| 144X74 008 | DEC | FR-PCSRA | RN | 16108N | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.20 |
| 144X74 008 | DEC | FR-PCSRA | RN | 16208087 | 10/31/2001 | 1/1/2001 | 4003 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.85 |
| 144X74 008 | DEC | FR-PCSRA | RN | 16200088 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.48 |
| 144X74 008 | DEC | FR-PCT7A1 | EA | 14001113 | 10/31/2001 | 1/1/2001 | 4002 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.89 |

144X74-004EX(ghh)

CONFIDENTIAL
CSI0027676

# EXHIBIT 14 – PART II

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144674 008 | DEC | FR-PCTAR | EA | 14301 1T | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.09 |
| 144674 008 | DEC | FR-PCTAR | EA | 14601 1U | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.09 |
| 144674 008 | DEC | FR-PCTAR | EB | 14601 1V | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.09 |
| 144674 008 | DEC | FR-PCTAR | EB | 14601 1V | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.22 |
| 144674 008 | DEC | FR-PCTAR | EB | KN72HHK03 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.22 |
| 144674 008 | DEC | FR-PCTAR | EB | KN72HHK12 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.22 |
| 144674 008 | DEC | FR-PCTAR | EC | 19741 4A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.01 |
| 144674 008 | DEC | FR-PCTAR | EC | KN73STG3W3 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.02 |
| 144674 008 | DEC | FR-PCTAR | GB | KN73SKLL28 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.3 |
| 144674 008 | DEC | FR-RLCSW | WA | SKN831HARC0 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 202.87 |
| 144674 008 | DEC | FR-RLCSW | WA | SKN831HATC0 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 202.87 |
| 144674 008 | DEC | H5575 | V | 18301902 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301903 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301904 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301905 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301906 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301907 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301908 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301909 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301910 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301911 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301912 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301913 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301914 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301915 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301916 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301917 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301918 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5575 | V | 18301919 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | DEC | H5584 | AG | 18301920 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5584 | AG | 18301921 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5504 | AG | 18301922 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5504 | AG | 18302023 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5504 | AG | 18302024 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5584 | AG | 18302025 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5584 | AG | 18302026 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5584 | AG | 18302027 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5504 | AG | 18302028 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5504 | AG | 18302029 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5504 | AG | 18302030 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5584 | AG | 18302031 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5504 | AG | 18302032 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5584 | AG | 18302033 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 008 | DEC | H5584 | AG | 18302034 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.59 |
| 144674 008 | DEC | H5504 | AG | 18302035 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |

144674-004EX(plt)

CONFIDENTIAL
CSI0027677

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144374 003 | DEC | H3054 | AG | 102BI935 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI937 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI938 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144374 003 | DEC | H3054 | AG | 102BI939 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144374 003 | DEC | H3054 | AG | 102BI940 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI941 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI942 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI943 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI944 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AC | 102BI945 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI946 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AC | 102BI947 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI948 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI949 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI950 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI951 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI952 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI953 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI954 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI955 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144374 003 | DEC | H3054 | AG | 102BI956 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144374 003 | DEC | H3A15 | AG | 102BI960 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 19.80 |
| 144374 003 | DEC | H3A15 | CA | 1040400 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.00 |
| 144374 003 | DEC | H3A15 | MG | E2020BI843 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.60 |
| 144374 003 | DEC | H3A15 | SG | 1310965 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 33.18 |
| 144374 003 | DEC | H3PA15 | SG | N5500EBX | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.04 |
| 144374 003 | DEC | H9C0D | XH | 1310697 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.11 |
| 144374 003 | DEC | H9C16 | TF | 102BI990 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.11 |
| 144374 003 | DEC | H9C15 | TF | 102BI920 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 88.04 |
| 144374 003 | DEC | KC904 | DB | NT2030D015 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.72 |
| 144374 003 | DEC | KZFAA | AA | 1450011AG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.72 |
| 144374 003 | DEC | KZFAA | AA | 1450016AH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.72 |
| 144374 003 | DEC | KZFAA | AA | 145011A1 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.72 |
| 144374 003 | DEC | KZFAA | AA | 145011AJ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.72 |
| 144374 003 | DEC | KZFAC | CB | NI64000ZZ2 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 45.67 |
| 144374 003 | DEC | KZFPA | GA | N02701G5AB | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.35 |
| 144374 003 | DEC | KZF5A | BB | Z07475S923 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 5.56 |
| 144374 003 | DEC | KZF5C | BA | 145011AK | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 30.19 |
| 144374 003 | DEC | KZF5C | UB | 3LT10157 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.55 |
| 144374 003 | DEC | LKF7W | AA | 1030561 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.04 |
| 144374 003 | DEC | P348A | AA | NT270 AL2K | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.30 |
| 144374 003 | DEC | P348A | AA | NT270AL7B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.42 |
| 144374 003 | DEC | P348A | AA | NT2107575FN | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.42 |
| 144374 003 | DEC | P348A-AA | AA | NT29025DL | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 90.09 |
| 144374 003 | DEC | P348A-AA | AA | NT230SEPII | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 73.70 |

144074+B94EX(tbh)

CONFIDENTIAL
CSI0027678

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 008 | DEC | PB4MA-AA | AA | NIT20456ST | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 73.70 |
| 144074 008 | DEC | PB74E | FA | NIT1300EA6 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 103.04 |
| 144074 008 | DEC | PB74MA | CE | 140011AA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 34.20 |
| 144074 008 | DEC | PB74MA | CE | 140011AB | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 34.20 |
| 144074 008 | DEC | PB74MA | AO | NIT2003WH0A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 83.12 |
| 144074 008 | DEC | PB80P | FC | NIT2003WH6 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.91 |
| 144074 008 | DEC | PB80P | FN | NIT4005CD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 73.11 |
| 144074 008 | DEC | PB81P | FN | NIT5104HE2 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 73.11 |
| 144074 008 | DEC | PB81P | FP | NIT4003SCD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 250.08 |
| 144074 008 | DEC | PB84D | XA | N0310HT4 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.55 |
| 144074 008 | DEC | PB84D | | N0300310S | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 53.05 |
| 144074 008 | DEC | PB82B-FE | 512MB MEMORY | 5J8233HA7 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 28.42 |
| 144074 008 | DEC | PB82B-FE | DISTI PKG | 18300905 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.40 |
| 144074 008 | DEC | PB82B-FE | KEYBOARD | N0300TT64 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144074 008 | DEC | PB6MA | DA | 152424K | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.02 |
| 144074 008 | DEC | PB6MA | AE | N0300ZT11 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 04.59 |
| 144074 008 | DEC | PB6MA | AF | N0310ZTZ0 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.31 |
| 144074 008 | DEC | PB6MA | AG | 148011AD | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.31 |
| 144074 008 | DEC | PB6XP | BA | 148011AD | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.28 |
| 144074 008 | DEC | PB6XRD | 2A | 140011AE | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.35 |
| 144074 008 | DEC | PB6XRW | NA | 140011L | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.21 |
| 144074 008 | DEC | PB6XRW | NA | 140011I4 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.34 |
| 144074 008 | DEC | PB6XRW | NA | 14011N | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.34 |
| 144074 008 | DEC | PB6XRW | NA | 148011O | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.34 |
| 144074 008 | DEC | PB6XRW | NA | 148011P | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.34 |
| 144074 008 | DEC | PB6XRW | NA | 148011Q | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.34 |
| 144074 008 | DEC | PB6XRW | NA | 148011R | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.34 |
| 144074 008 | DEC | PB6XRW | SB | NIT26001ST | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.74 |
| 144074 008 | DEC | RZ1CB | SS | N04002Z4Z0 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.40 |
| 144074 008 | DEC | RZ1CB | VW | 154066A | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |
| 144074 008 | DEC | RZ1CB | VW | 154055AA | 10/31/2001 | 1/1/2001 | 400-4 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |
| 144074 008 | DEC | RZ1CB | VW | 154055AB | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |
| 144074 008 | DEC | RZ1DB | VW | 154055AC | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |
| 144074 008 | DEC | RZ1DB | VW | 154055AD | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |
| 144074 008 | DEC | RZ1DB | VW | 154055AE | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |
| 144074 008 | DEC | RZ1DB | VW | 154055AF | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |
| 144074 008 | DEC | RZ1DB | VW | 154055AG | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |
| 144074 008 | DEC | RZ1DB | VW | 154055AH | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |
| 144074 008 | DEC | RZ1DB | VW | 154055AI | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |
| 144074 008 | DEC | RZ1DB | VW | 154055AJ | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |
| 144074 008 | DEC | RZ1DB | VW | 154055AK | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |
| 144074 008 | DEC | RZ1DB | VW | 154055AL | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |
| 144074 008 | DEC | RZ1DB | VW | 154055AN | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.43 |

144074-084EX(ahh)

CONFIDENTIAL
CSI0027679



ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144474 006 | DEC | RZ1DB | VV | 15485XAO | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485XAP | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485XAQ | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485XAR | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485XA3 | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485XAT | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485XAU | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485XAV | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485XAW | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485XAX | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485XAY | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485XAZ | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SD | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBA | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBD | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBD | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBD | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBE | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBG | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBH | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBI | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBJ | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBK | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBL | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBM | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBN | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBO | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBP | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBQ | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBR | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBS | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485ST | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBU | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBV | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBW | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBX | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBY | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SBZ | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SC | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SCA | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SCB | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SCC | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SCD | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 144474 006 | DEC | RZ1DB | VV | 15485SCE | 10/31/2001 | 11/1/2001 | 4004 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |

CONFIDENTIAL
CSI0027680

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 008 | DEC | RZ1DB | VW | 154585CF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CH | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CI | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CJ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CK | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CL | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CM | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CN | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CO | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CP | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CQ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CR | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CS | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CT | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CU | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CV | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CW | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CX | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CY | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585CZ | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585DA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585DB | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585DC | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585DD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585DE | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585DF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585E | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585G | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585H | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585I | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585J | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585K | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585L | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585M | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585N | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585O | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585P | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585Q | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585R | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585S | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585T | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |
| 144874 008 | DEC | RZ1DB | VW | 154585U | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.53 |

144874-084EX(ab)

CONFIDENTIAL
CSI0027581

    

ORIGINAL



| Original Lease | Vender | Type | Model | Serial Number | Termination Date | Commensement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 1446T4 000 | DEC | RZ1DB | VV | 154065V | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 1446T4 000 | DEC | RZ1DB | VV | 154065W | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 1446T4 000 | DEC | RZ1DB | VV | 154065X | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 1446T4 000 | DEC | RZ1DB | VV | 154065Y | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 1446T4 000 | DEC | RZ1DF | BB | 154065Z | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 7.93 |
| 1446T4 000 | DEC | RZ1DF | BB | N185005T3 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 6.97 |
| 1446T4 000 | DEC | RZ1EF | BB | N163414036 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.88 |
| 1446T4 000 | DEC | RZ1EF | BB | N163414103 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.88 |
| 1446T4 000 | DEC | RZ2IB | VV | 14001D | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 1446T4 000 | DEC | RZ2IB | VV | 14001E | -10/31/2001 | 1/1/2001 | 400-4 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 1446T4 000 | DEC | RZ2IB | VV | 14001F | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 1446T4 000 | DEC | RZ2IB | VV | 14001G | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 1446T4 000 | DEC | RZ2IB | VV | 14001H | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 1446T4 000 | DEC | RZ2IB | VV | 14001I | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 1446T4 000 | DEC | RZ2IB | VV | 14001J | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.04 |
| 1446T4 000 | DEC | RZ29B | VV | NI7113742B | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.70 |
| 1446T4 000 | DEC | RZ29B | VV | NI7114043J | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.70 |
| 1446T4 000 | DEC | RZ29B | VV | NI7114042T | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.70 |
| 1446T4 000 | DEC | RZ29B | VV | NI7114031 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 1446T4 000 | DEC | RZ29B | VV | NI7113742E | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.70 |
| 1446T4 000 | DEC | RZ29B | VV | NI7194205 | 10/31/2005 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 1446T4 000 | DEC | RZ29B | VV | NI7194402 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 1446T4 000 | DEC | RZ29B | VV | NI7194403 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.46 |
| 1446T4 000 | DEC | RZ29B | VV | NI7194404 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 1446T4 000 | DEC | RZ29B | VV | NI7194405 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 1446T4 000 | DEC | RZ29B | VV | NI7194407 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 1446T4 000 | DEC | RZ29B | VVV | NI7193408 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.45 |
| 1446T4 000 | DEC | RZ29B | VV | NI7193408 | 10/31/2001 | 1/1/2001 | 400-4 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.46 |
| 1446T4 000 | DEC | RZ29B | HF | NI9222BN | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.46 |
| 1446T4 000 | DEC | SN-H5P01 | HF | NI9222BN | 10/31/2005 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.55 |
| 1446T4 000 | DEC | SN-H5P01 | HF | NI8160171 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.10 |
| 1446T4 000 | DEC | SN-H5P01 | HE | NI80100Y0E | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 1446T4 000 | DEC | SN-PBRRW | TA | NI8304028 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.59 |
| 1446T4 000 | DEC | SN-VRCX1 | WA | 4R7210229 | 10/31/2001 | 1/1/2001 | 400-4 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.22 |
| 1446T4 000 | DEC | SN-VRCX1 | WA | 4R7210413 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.22 |
| 1446T4 000 | DEC | SN-VRCX1 | WA | 4R7210415 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.22 |
| 1446T4 000 | DEC | SN-VRCX1 | WA | 4R7211140 | 10/31/2005 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.22 |
| 1446T4 000 | DEC | SN-VRCX1 | WA | 4R7211144 | 10/31/2005 | 1/1/2001 | 400-4 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.23 |
| 1446T4 000 | DEC | SN-VRCX1 | WA | 4R7241170 | 10/31/2005 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.23 |
| 1446T4 000 | DEC | SU2200RA2U | SMART UPS | E597183B124 | 10/31/2005 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.23 |
| 1446T4 000 | DEC | SU2200RA2U | SMART UPS | E597182T320 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.22 |
| 1446T4 000 | DEC | TLX10 | UK | N8552D7010 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.22 |
| 1446T4 000 | DEC | TZ88N | TA | 1G85I01658 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.22 |
| 1446T4 000 | DEC | TZ88N | TA | 1G7I201542 | 10/31/2001 | 1/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.22 |
| 1446T4 000 | DELL | POWEREDGE | 6300 400MHZ | HXXF: | | | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 40.53 |
| | | | | | | | | 40.53 |
| | | | | | | | | 220.02 |

1446T4-004EX(ah)

CONFIDENTIAL
CSI0027682

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144574 008 | DELL | SERVER | PE6300 | UL439 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 192.02 |
| 144574 008 | DELL | SERVER | PE6300 | UL40A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 192.02 |
| 144574 008 | HP | C4120A | 4000N | U6EA008162 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.00 |
| 144574 008 | HP | C4120A | 4000N | U6EC014853 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.54 |
| 144574 008 | HP | C4120A | 4000N | U6EL009109 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.59 |
| 144574 008 | HP | C4120A | 4000N | U6EX0410608 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.03 |
| 144574 008 | HP | C4120A | 4000N | U6HE354A10 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.28 |
| 144574 008 | HP | C4120A | 4000N | U6HE354A10 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.25 |
| 144574 008 | HP | C4120A | 4000N | U6GC007823 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.04 |
| 144574 008 | HP | C4121A | 4000TH | U6GC007820 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 24.71 |
| 144574 008 | HP | C5313A | OFFICEJET | U3T9NC10WY | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.74 |
| 144574 008 | IBM | 690031U | NTFMT 5500 | 83D350046W | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 200.12 |
| 144574 008 | IBM | 6581 | 3RY | 23A6678 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 598.60 |
| 144574 008 | IBM | 6581 | 3RY | 23A6008 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 330.61 |
| 144574 008 | IBM | 6581 | 3RY | 23A8100 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 330.61 |
| 144574 008 | IBM | 9306 | 900 | 23GFYK3 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 73.55 |
| 144574 008 | IBM | 9306 | 900 | 23GFYK6 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 61.48 |
| 144574 008 | MISC | 512KB | FRAME BUFFER | 135D0 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.45 |
| 144574 008 | MISC | 2X2GD BDIT | MEMORY | 8319134 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 33.47 |
| 144574 008 | MISC | BREECE HIL | CHASSIS | 9130166MB | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 60.24 |
| 144574 008 | MISC | BREECE HIL | DLT7000 TAPE | OX740B2276 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 128.66 |
| 144574 008 | MISC | BREECE HIL | DLT7000 TAPE | CX8245D908 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 128.69 |
| 144574 008 | MISC | CONCORDE | RACKMOUNT | 1168#40 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 178.54 |
| 144574 008 | MISC | CONCORDE | RACKMOUNT | 1168#41 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 178.54 |
| 144574 008 | MISC | CONCORDE | RACKMOUNT | 1168#42 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 170.54 |
| 144574 008 | MISC | CONCORDE | RACKMOUNT | 1168#43 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 170.54 |
| 144574 008 | MISC | PC POWER & PEDESTAL | COOLING400TX | 8319134 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.82 |
| 144574 008 | MISC | UPGRADE | SYSTEM3 | 10300002 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 64.39 |
| 144574 008 | MISC | PROCESSOR | UPGRADE | 10215402 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 64.39 |
| 144574 008 | MISC | PROCESSOR | UPGRADE | 10215403 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 04.39 |
| 144574 008 | MISC | PROCESSOR | UPGRADE | 10215404 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 04.39 |
| 144574 008 | MISC | PROCESSOR | UPGRADE | 10215405 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 04.39 |
| 144574 008 | MISC | RAID | CONTROLLER | 8019434 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 142.33 |
| 144574 008 | MISC | SUN ULTRA | DESKTOP | 83328213 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 432.83 |
| 144574 008 | MISC | UMAX | RICKMNT SRVR | 104210251 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 432.83 |
| 144574 008 | MISC | UMAX | RICKMNT SRVR | 104210041 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 62.60 |
| 144574 008 | SUN | A22K(HCI2F3 | D12 | SFYVED50400 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 204.02 |
| 144574 008 | SUN | A26-AA-R | E350 SERVER | 008H393A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 202.47 |
| 144574 008 | SUN | A26-AA-R | E350 SERVER | 009H2868 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 202.57 |
| 144574 008 | SUN | A26-AA-R | E350 SERVER | 009H268C | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 202.57 |
| 144574 008 | SUN | A26-AA-R | MODEL 250 | 853F3CAZ | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 68.00 |
| 144574 008 | SUN | A26-AA-R | MODEL 250 | 857F3DFE | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 03.00 |
| 144574 008 | SUN | A26-AA-R | MODEL 250 | 857F3DEZ | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 68.00 |
| 144574 008 | SUN | A26-AA-R | MODEL 250 | 884F2BDR | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 07.32 |

144574+OH4EX(blah)

CONFIDENTIAL
CSI0027683

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 000 | SUN | A20-AA-R | MODEL 250 | 6845F2BCD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 07.62 |
| 144074 000 | SUN | E9000 | CRN | 151177L | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 524.67 |
| 144074 000 | SUN | E9000 | CRN | 151178M | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 524.67 |
| 144074 000 | SUN | E9002 | C50 | 834F00AF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,176.01 |
| 144074 000 | SUN | E9002 | C50 | 617F00FF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 975.00 |
| 144074 000 | SUN | E9000 | C52 | 224-0181-11 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 777.47 |
| 144074 000 | SUN | E9002 | C62 | 8606H2F0B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,072.10 |
| 144074 000 | SUN | E3000 | C64 | 629F2BA5 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,376.77 |
| 144074 000 | SUN | E3000 | C64 | 828F2BA6 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,376.77 |
| 144074 000 | SUN | E3000 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 598.28 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 120.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 61.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 61.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 61.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 61.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 61.95 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 61.95 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 61.93 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.95 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 23.78 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.46 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.46 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.46 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.02 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.62 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.62 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 980.20 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.99 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 120.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |
| 144074 000 | SUN | E9002 | UPGRADE | 741F2542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.05 |

CONFIDENTIAL
CSI0027684

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.95 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.95 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0545 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.99 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.95 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.95 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.95 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.95 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.95 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 130.99 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0541 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.55 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.55 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.23 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.26 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0546 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.55 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.55 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.55 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.20 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 23.76 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0543 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 43.45 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.47 |
| 144674 008 | SUN | E6002 | UPGRADE | 741F0542 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.62 |
| 144674 008 | SUN | EXPANSION | CABINET | 1511708 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.62 |
| 144674 008 | SUN | EXPANSION | CABINET | 1511708 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.62 |
| 144674 008 | SUN | UG | X000 CLOCKBD | 1511708 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 483.84 |
| 144674 005 | SUN | UG | M2250 | 14002IA | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 483.84 |
| 144674 005 | SUN | UG | M2250 | 14002IB | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 483.84 |
| 144674 005 | SUN | UG | M2250 | 14002IC | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 78.27 |
| 144674 005 | SUN | UPG ENT | ADAPTER | 14002ID | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 78.27 |
| 144674 005 | SUN | UPG ENT | ADAPTER | 14002ID | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 78.27 |
| 144674 005 | SUN | UPG ENT | ADAPTER | 14002IE | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 78.27 |
| 144674 005 | SUN | X1023A | ADAPTER | 14002IE | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 78.27 |
| 144674 005 | SUN | X1023A | ADAPTER | 14002IF | 10/17/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 78.27 |
| 144674 005 | SUN | X1023A | ADAPTER | 100160D | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.38 |
| 144674 005 | SUN | X1023A | ADAPTER | 100160R | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.38 |
| 144674 005 | SUN | X1023A | ADAPTER | 100168EA | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.74 |
| 144674 005 | SUN | X1023A | ADAPTER | 100168ED | 10/31/2001 | 11/2/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.74 |
| 144674 005 | SUN | X1023A | ADAPTER | 100168EE | 10/31/2001 | 11/2/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.22 |
| 144674 005 | SUN | X1023A | ADAPTER | 100168ED | 10/31/2001 | 11/2/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.22 |
| 144674 005 | SUN | X1023A | ADAPTER | 100168EE | 10/31/2001 | 11/2/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.32 |
| 144674 005 | SUN | X1023A | ADAPTER | 100168EE | 10/31/2001 | 11/2/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.22 |
| 144674 005 | SUN | X1023A | ADAPTER | 100168EF | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.22 |
| 144674 005 | SUN | X1023A | ADAPTER | 100160DA | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.22 |
| 144674 008 | SUN | X1023A | ADAPTER | 100160DB | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 49.52 |
| 144674 008 | SUN | X1023A | ADAPTER | 100160DC | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 40.52 |

144674-04EX(hh)

CONFIDENTIAL
CSI0027685

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144674 000 | SUN | X1032A | ADAPTER | 1601080 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 40.52 |
| 144674 000 | SUN | X1032A | ADAPTER | 1601087 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 40.52 |
| 144674 000 | SUN | X1191A | PROCESSOR | 1601084A | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.81 |
| 144674 000 | SUN | X1191A | PROCESSOR | 1601084B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.81 |
| 144674 000 | SUN | X1191A | PROCESSOR | 1601084D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.81 |
| 144674 000 | SUN | X1191A | PROCESSOR | 1601084AD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.81 |
| 144674 000 | SUN | X1191A | PROCESSOR | 1601084AE | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.81 |
| 144674 000 | SUN | X1191A | PROCESSOR | 1601084AF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.81 |
| 144674 000 | SUN | X1191A | PROCESSOR | 1601084AG | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.81 |
| 144674 000 | SUN | X1191A | PROCESSOR | 1601080 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.81 |
| 144674 000 | SUN | X1191A | PROCESSOR | 1601080 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.81 |
| 144674 000 | SUN | X1258A | ENTERPRISE | 151170F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 121.65 |
| 144674 000 | SUN | X2850A | CPU UPGRADE | 00013 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 95.72 |
| 144674 000 | SUN | X2850A | CPU UPGRADE | 01024 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 95.72 |
| 144674 000 | SUN | X2850A | CPU UPGRADE | 02225 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 95.72 |
| 144674 000 | SUN | X2550A | CPU UPGRADE | 02109 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 90.72 |
| 144674 000 | SUN | X2550A | PWR CARD KIT | 51501 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 144.00 |
| 144674 000 | SUN | X2550A | PWR CARD KIT | 51501 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 144.00 |
| 144674 000 | SUN | X2650A | 336MHZ MODULE | 5F505 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 144.00 |
| 144674 000 | SUN | X2550A | 336MHZ MODULE | 51202 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 144.00 |
| 144674 000 | SUN | X2550A | 336MHZ MODULE | 68127 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 144.00 |
| 144674 000 | SUN | X2601A | MEMORY | 02450 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.44 |
| 144674 000 | SUN | X2601A | MEMORY | 04105 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.44 |
| 144674 000 | SUN | X2502A | CRUMEN BRD | 5025405 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 91.03 |
| 144674 000 | SUN | X2502A | CRUMEN BRD | 5027340 | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.03 |
| 144674 000 | SUN | X311L | PWR CARD KIT | 151177DA | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.24 |
| 144674 000 | SUN | X311L | PWR CORD KIT | 100100J | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 000 | SUN | X311L | PWR CORD KIT | 100100V | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 000 | SUN | X311L | PWR CORD KIT | 100100X | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 000 | SUN | X311L | PWR CORD KIT | 100100Y | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 000 | SUN | X311L | PWR CORD KIT | 100100Z | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 000 | SUN | X5409 | COUNTRY KIT | 151170B | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.29 |
| 144674 000 | SUN | X5214A | INTERNAL OPT | 100100FA | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.09 |
| 144674 000 | SUN | X5214A | INTERNAL OPT | 100100FB | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.09 |
| 144674 000 | SUN | X5214A | INTERNAL OPT | 100100FC | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.09 |
| 144674 000 | SUN | X5214A | INTERNAL OPT | 100100FD | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.09 |
| 144674 000 | SUN | X5214A | INTERNAL OPT | 100100FE | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.09 |
| 144674 000 | SUN | X5214A | INTERNAL OPT | 100100FF | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.09 |
| 144674 000 | SUN | X5214A | INTERNAL OPT | 100100H | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.40 |
| 144674 000 | SUN | X5214A | INTERNAL OPT | 100100N | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 9.40 |
| 144674 000 | SUN | X5223A | 9.1GB DISK | 100100ECA | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |
| 144674 000 | SUN | X5223A | 9.1GB DISK | 100100CA | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |
| 144674 000 | SUN | X5223A | 9.1GB DISK | 100100CB | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |
| 144674 000 | SUN | X5223A | 9.1GB DISK | 100100CD | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |
| 144674 000 | SUN | X5223A | 9.1GB DISK | 100100CD | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |
| 144674 000 | SUN | X5223A | 9.1GB DISK | 100100CE | 10/31/2001 | 11/1/2001 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |

144674-004EX(xxh)

CONFIDENTIAL
CSI0027686

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 008 | SUN | X5522A | 9.1GB DISK | 100160GF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |
| 144874 008 | SUN | X5522A | 9.1GB DISK | 100160D | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |
| 144874 008 | SUN | X5522A | 9.1GB DISK | 100160F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.09 |
| 144874 008 | SUN | X5232A | 18.2GB DISK | S904H10726 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 26.26 |
| 144874 008 | SUN | X5233A | 18.2GB DISK | S904H20113 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.25 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B1 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B10 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B11 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B12 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B13 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B14 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B15 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B16 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 10117B17 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B18 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B19 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B2 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B20 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B21 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B22 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B23 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B24 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B25 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B26 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B27 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B28 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B29 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B3 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B30 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B31 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B32 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B33 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B34 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B4 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B5 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 15117B6 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 1517B7 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 1517B8 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 1517B9 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6500A | 4.2GB DR | 1517B7 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.28 |
| 144874 008 | SUN | X6600A | 250MB MEMORY | 160160BA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.62 |
| 144874 008 | SUN | X7004A | 250MB MEMORY | 160160B | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.62 |
| 144874 008 | SUN | X7004A | 250MB MEMORY | 160160BC | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.62 |
| 144874 008 | SUN | X7004A | 250MB MEMORY | 160160BD | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.62 |
| 144874 008 | SUN | X7004A | 250MB MEMORY | 100160BE | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.62 |
| 144874 008 | SUN | X7004A | 250MB MEMORY | 100160BF | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.62 |

144074-094EX(ele)

CONFIDENTIAL
CSI0027687

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808G | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808H | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808I | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808J | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808K | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808L | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808M | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808N | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808O | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.93 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808P | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808Q | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808R | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808S | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808T | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808U | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808Y | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 050 | SUN | X7004A | 256MB MEMORY | 10010808W | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10010808X | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.82 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10018E0 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10018F | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10018G | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10018H | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10018I | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144074 050 | SUN | X7004A | 256MB MEMORY | 10018J | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10018K | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144074 000 | SUN | X7004A | 256MB MEMORY | 10018L | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.03 |
| 144074 000 | SUN | X7024A | 256MB MEM | 15117SA | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.30 |
| 144074 000 | SUN | X7022DA | 256MB MEM | 15117SB | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.30 |
| 144074 000 | SUN | X7018A | 256MB MEM | 15117SG | 10/31/2001 | 11/2/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.32 |
| 144074 000 | SUN | X876A | 17" MONITOR | 15305401 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.00 |
| 144074 000 | SUN | X876A | CABLE | 15117C0 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.00 |
| 144074 000 | SUN | X876A | CABLE | 15117R0 | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.00 |
| 144074 000 | SUN | X876A | CABLE | 15117AE | 10/31/2001 | 11/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.00 |
| 144074 070 | CISCO | CS-16G | LAN-cz | 21140011524 | 10/31/2001 | 1/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 211.39 |
| 144074 070 | CISCO | CS-150 | LAN-cz | 21140011531 | 10/30/2001 | 1/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 211.39 |
| 144074 070 | CISCO | CS-150 | LAN-cz | 21150014141 | 10/31/2001 | 1/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 211.39 |
| 144074 070 | CONCOR | C260R | RACKMOUNT | 410000102 | 10/31/2001 | 1/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 335.21 |
| 144074 070 | CONCOR | C250R | RACKMOUNT | 410000102 | 10/31/2001 | 1/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 335.21 |
| 144074 070 | CONCOR | C250R | RACKMOUNT | 410000103 | 10/31/2001 | 1/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 335.21 |
| 144074 070 | CONCOR | C250R | RACKMOUNT | 410000104 | 10/31/2001 | 1/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 335.21 |
| 144074 070 | CONCOR | C250R | RACKMOUNT | 410000100 | 10/31/2001 | 1/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 335.21 |
| 144074 070 | CONCOR | C250R | RACKMOUNT | 410000110 | 10/31/2001 | 1/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 335.21 |
| 144074 070 | CONCOR | C450R | RACKMOUNT | 20014- | 10/31/2001 | 1/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 654.67 |
| 144074 070 | CONCOR | C450R | RACKMOUNT | 405017 | 10/31/2001 | 1/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 615.76 |
| 144074 070 | CONCOR | C450R | RACKMOUNT | 405027 | 10/31/2001 | 1/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 654.67 |
| 144074 070 | CONCOR | C450R | RACKMOUNT | 405032 | 10/31/2001 | 1/1/2001 | 300 BAKER AVENUE CONCORD, MA 01742 | 654.67 |

144074-09-EX(bh)

CONFIDENTIAL
CSI0027688

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405Y1PX | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB03851FZ | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405Y0Q | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405Y1C3 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | YS-C2924 | XL | FAB0405Y1CQ | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405Y10H | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405Y10H | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB04051QP | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB04051Q5 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB04051Q5 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WB-C2924 | XL | FAB04051QX | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB04051QT | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB04051QZ | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB04051R1 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB04051R2 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WB-C2924 | XL | FAB04051R4 | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB04051R8 | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB04051R9 | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB04051R8 | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB04051TL | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB04051KH | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TLJZ | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TLL0 | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TLL3 | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TNRX | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TTF5 | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TTFA | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WB-C2924 | XL | FAB0405TTFP | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TTFT | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TTI22 | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TLCQ | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TLR0 | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TTRU | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TTRB | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TTRF | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TTRK | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TTHM | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TTVU | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0405TT0 | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0430V0SE | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0430V0TT | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | CISCO | WS-C2924 | XL | FAB0430V0TV | 10/21/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 144874 000 | COMPAQ | PROLIANT | DL360 7/800 | G8BB26YA021 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 105.25 |

144874-004EX(ahh)

CONFIDENTIAL
CSI0027690

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 070 | CONCOR | C450R | RACKMOUNT | 405031 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 516.75 |
| 14487A 070 | CONCOR | C450R | RACKMOUNT | 405034 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 515.75 |
| 14487A 070 | CONCOR | C450R | RACKMOUNT | 405035 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 654.07 |
| 14487A 070 | CONCOR | C450R | RACKMOUNT | 405041 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 654.07 |
| 14487A 070 | CONCOR | C450R | RACKMOUNT | 405048 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 654.07 |
| 14487A 070 | CONCOR | C450R | RACKMOUNT | 405050 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 654.47 |
| 14487A 070 | CONCOR | UMAX 10 | RACKMOUNT | 12600302 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 654.47 |
| 14487A 070 | CONCOR | UMAX 10 | RACKMOUNT | 12600304 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 148.89 |
| 14487A 070 | CONCOR | UMAX 10 | RACKMOUNT | 20200310 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 148.89 |
| 14487A 070 | CONCOR | UMAX 10 | RACKMOUNT | 2070005 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 148.89 |
| 14487A 070 | CONCOR | UMAX 10 | RACKMOUNT | 510002201 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 147.04 |
| 14487A 070 | CONCOR | UMAX 10 | RACKMOUNT | 510002202 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 148.89 |
| 14487A 070 | MISC | 4000 | CHASSIS | 3965 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 147.54 |
| 14487A 070 | MISC | 4000 | CHASSIS | 3900 | 10/21/2001 | 11/1/2001 | 500 BAKER AVENUE CONCORD, MA 01742 | 391.93 |
| 14487A 001 | HP | 'C455A | 4000N | SU5SC002122 | 10/21/2001 | 11/1/2001 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 28.93 |
| 14487A 031 | MISC | ORIGIN | 200 SERVER | 660D8DE7 | 10/31/2001 | 11/1/2001 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 28.00 |
| 14487A 031 | MISC | ORIGIN | 200 SERVER | 660D822A | 10/31/2001 | 11/1/2001 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 735.18 |
| 14487A 000 | CISCO | 3851-A | ROUTER | JA9044OCO4P | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 735.18 |
| 14487A 000 | CISCO | 3051-A | ROUTER | JA9044OC0I3 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 303.26 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042916LY | 10/31/2001 | 11/1/2001 | 2261 LAWSON LANE SANTA CLARA, CA 95054 | 303.26 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042914G1 | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042915HF | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042410F | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042411CU | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WE-C2924 | XL | FA0042411TT6 | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042U2U3B | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042U2I3G | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042E41E2 | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042416T | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042R25SU | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042U2I2K | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WE-C2924 | XL | FA0042U5U3D | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042U2U3U | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042U2U0K | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042U2NN | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042X50SQ | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042V0S0V | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 000 | CISCO | WS-C2924 | XL | FA0042V2FU | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 28.04 |
| 14487A 008 | CISCO | WS-C2924 | XL | FA0042U5U2W | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 28.04 |
| 14487A 008 | CISCO | WS-C2924 | XL | FA0042S0S0B | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 14487A 008 | CISCO | WS-C2924 | XL | FA0042S0KJ | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 14487A 008 | CISCO | WS-C2924 | XL | FA0042U3SIK2 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 14487A 008 | CISCO | WE-C2924 | XL | FA0042U3S1U3 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 14487A 008 | CISCO | WS-C2924 | XL | FA0042U3SIW3 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |
| 14487A 008 | CISCO | WS-C2924 | XL | FA0042U6U1M3 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 23.17 |

144874-004EX(shh)

CONFIDENTIAL
CSI0027689

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 000 | COMPAQ | PROLIANT | DL380 7800 | 6J04FC9280AQ | 10/31/2001 | 11/1/2001 | 651 N SHORELINE MOUNTAIN VIEW, CA 94043 | 66.04 |
| 14487A 000 | COMPAQ | PROLIANT | DL380 G97 | D020D/N1L022 | 10/31/2001 | 11/1/2001 | 603 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 234.98 |
| 14487A 000 | COMPAQ | PROLIANT | DL380R P800 | D037F031K355 | 10/31/2001 | 11/1/2000 | 651 N SHORELINE MOUNTAIN VIEW, CA 94043 | 89.58 |
| 14487A 000 | COMPAQ | PROLIANT | DL380R P856 | D037F031K822 | 10/31/2001 | 11/1/2001 | 651 N SHORELINE MOUNTAIN VIEW, CA 94043 | 90.58 |
| 14487A 000 | COMPAQ | PROLIANT | P2800 | D0240D12K035 | 10/31/2001 | 11/1/2001 | 651 N SHORELINE MOUNTAIN VIEW, CA 94043 | 137.07 |
| 14487A 000 | COMPAQ | PROLIANT | P2800 | D020D/DL2K059 | 10/31/2001 | 11/1/2001 | 651 N SHORELINE MOUNTAIN VIEW, CA 94043 | 137.07 |
| 14487A 000 | HP | C409A | 4500N | 6JPHA400105 | 10/31/2001 | 11/1/2001 | 550 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 44.52 |
| 14487A 000 | HP | C409A | 4500N | 6JPHCFT4433 | 10/31/2001 | 11/1/2001 | 840 APOLLO ST, STE 320 EL SEGUNDO, CA 90245-4735 | 32.59 |
| 14487A 000 | MISC | 70/TWO | TONE ENCLOSUR | 17081A | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 40.76 |
| 14487A 000 | MISC | ACESWITCH | 180E | 0000CF4E2E00 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 291.89 |
| 14487A 000 | MISC | ACESWITCH | 180E | 0000CF4ED9F9 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 291.89 |
| 14487A 000 | MISC | ACESWITCH | 180E | 0000CF4FAEE0 | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 291.89 |
| 14487A 000 | MISC | ACESWITCH | 180E | 0000CF4FAEE0 | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 291.89 |
| 14487A 000 | MISC | ACESWITCH | 180E | 0000CF4E5A0 | 10/31/2001 | 11/1/2001 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 291.89 |
| 14487A 000 | MISC | BIGIRON | 4000 CHASSIS | F0001349? | 10/31/2001 | 11/1/2001 | 603 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 614.48 |
| 14487A 000 | MISC | CACHEFLOW | 700 SA-725 | 1530 | 10/31/2001 | 11/1/2001 | 603 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 220.07 |
| 14487A 000 | MISC | CACHEFLOW | 700 SA-725 | 7502 | 10/31/2001 | 11/1/2001 | 603 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 220.07 |
| 14487A 000 | MISC | CACHEFLOW | 700 SA-725 | 7499 | 10/31/2001 | 11/1/2001 | 603 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 220.07 |
| 14487A 000 | MISC | CACHEFLOW | 700 SA-725 | 1769350 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 220.07 |
| 14487A 000 | MISC | CAMERA | CAMERA | 17913AG | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 26.24 |
| 14487A 000 | MISC | CAMERA | CAMERA | 17913AG | 10/31/2001 | 11/1/2001 | 603 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 51.41 |
| 14487A 000 | MISC | DOCUMENT | MODULE | 177768D | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 54.01 |
| 14487A 000 | MISC | DSU/CSU | MODULE | 177766O | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 54.01 |
| 14487A 000 | MISC | DSU/CSU | MODULE | 177766D | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 54.01 |
| 14487A 000 | MISC | DSU/CSU | MODULE | 177759E | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 54.01 |
| 14487A 000 | MISC | DSU/CSU | MODULE | 177760F | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 54.01 |
| 14487A 000 | MISC | ISDN/DSL | F2A ACCELERA | 1230G504 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 326.09 |
| 14487A 000 | MISC | ISDN/DSL | F2A ACCELERA | 1230G511 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 325.06 |
| 14487A 000 | MISC | NETWORK | MODULE | 177765A | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 50.28 |
| 14487A 000 | MISC | POLYCOM | VIEWSTATION | 00120181EA0 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 144.13 |
| 14487A 000 | MISC | POLYCOM | VIEWSTATION | 00120118D2A0 | 10/31/2001 | 11/1/2001 | 603 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 144.55 |
| 14487A 000 | MISC | POWER | SUPPLY | 17357A | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 144.55 |
| 14487A 000 | NETAPP | F740 FILER | SYS STORAGE | 31021 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 28.05 |
| 14487A 000 | NETAPP | X600A | FC9 | NA40105 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 630.00 |
| 14487A 000 | NETAPP | X600A | FC9 | NA40242 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 105.37 |
| 14487A 000 | NETAPP | X600A | FC9 | NA40246 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 105.37 |
| 14487A 000 | NETAPP | X600A | FC9 | NA40571 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 105.37 |
| 14487A 000 | NETAPP | X600A | FC9 | NA35572 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 105.37 |
| 14487A 000 | NOKIA | IP650 | APPLIANCE | A00390231 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 105.37 |
| 14487A 000 | NOKIA | IP650 | APPLIANCE | A00408084 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 105.37 |
| 14487A 000 | NOKIA | VPN-1 | 650 BASE | 5A023341777 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 623.72 |
| 14487A 000 | NOKIA | VPN-1 | 650 BASE | 5A023383351 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 622.72 |
| 14487A 000 | NOKIA | VPN-1 | 440 | FW04330030 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 943.53 |
| 14487A 000 | SUN | A3212/C12GL | 512AQ | 041P0281 | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 40.59 |
| 14487A 000 | SUN | A3-U3D19L | 512AQ | 084H2B0B | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 101.83 |
| 14487A 000 | SUN | A3-U3D19L | 512AQ | | 10/31/2001 | 11/1/2001 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 110.38 |

CONFIDENTIAL
CSI0027691

14487A-D94EX(ph)

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407A 00D | SUN | A3543LD44 | 6GB1 | 5GGBHHC60 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 616.60 |
| 14407A 00D | SUN | A3543LD44 | 6GB1 | 5GGBHHC53 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 616.60 |
| 14407A 00D | SUN | A3543LD44 | 6GB1 | 5GGBHHC6A | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 616.60 |
| 14407A 00D | SUN | A3-ULU1 | 32GB1 | 5GGCOOOC3 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 616.60 |
| 14407A 00D | SUN | R3-001EJ | 2GB1 | 5G4C01420 | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 1,091.18 |
| 14407A 00D | SUN | A3ULD2- | 2GB1 | 5G4C01430 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 423.01 |
| 14407A 00D | SUN | A3ULD2- | A-7CG | 5G4HF2F5 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 423.01 |
| 14407A 00D | SUN | BO-XAY1H2 | 480MHZ PROCS | 285016 | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 186.48 |
| 14407A 00D | SUN | X1195A | 480MHZ PROCB | 285037 | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 60.08 |
| 14407A 00D | SUN | X1195A | 480MHZ PROCB | 285038 | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 60.08 |
| 14407A 00D | SUN | X2502A | 2G3MHZ CPU | 17310AA | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 459.87 |
| 14407A 00D | SUN | X2502A | 2G3MHZ CPU | 17310AG | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 459.87 |
| 14407A 00D | SUN | X2502A | 2G3MHZ CPU | 17310AG | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 459.87 |
| 14407A 00D | SUN | X2502A | 2G3MHZ CPU | 17610AD | 10/31/2001 | 11/1/2001 | 600 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 459.87 |
| 14407A 00D | SUN | X2517A | I/O BOARD | B114703 | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 00.64 |
| 14407A 00D | SUN | X3105A | COUNTRY KIT | 17892CD | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 1.05 |
| 14407A 00D | SUN | X3105A | COUNTRY KIT | 17892CD | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 1.05 |
| 14407A 00D | SUN | X7020A | 2GB MEMORY | 17061A | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 240.66 |
| 14407A 00D | SUN | X7020A | 2GB MEMORY | 17061B | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 240.66 |
| 14407A 00D | SUN | X7025A | 2GB MEMORY | 17501D | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 240.66 |
| 14407A 00D | SUN | X7025A | 2GB MEMORY | 17501DD | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 240.66 |
| 14407A 00D | SUN | X7025A | 2GB MEMORY | 17801DD | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 240.66 |
| 14407A 00D | SUN | X7115A | 16" MONITOR | B003110659 | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 10.07 |
| 14407A 00D | SUN | X7113A | 16" MONITOR | B204110858 | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 0.04 |
| 14407A 00D | SUN | X7113A | 21" MONITOR | 0075132516 | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 18.46 |
| 14407A 00D | SUN | X5094A | POWER SUPPLY | 17692A | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 10.03 |
| 14407A 00D | SUN | X5094A | POWER SUPPLY | 17692B | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 10.03 |
| 14407A 00D | SUN | X5094A | POWER SUPPLY | 17692B | 10/31/2001 | 11/1/2001 | 650 N SHORELINE MOUNTAIN VIEW, CA 94043 | 10.03 |
| 14407A 007A | CISCO | 282AXL | CATALYST | BFA402ZUCDA | 8/30/2002 | 10/1/2002 | 1028 W MAUDE AVE, SUNNYVALE, CA 94086 | 23.35 |
| 14407A 007A | CISCO | 7200 | SLOT CHASS | 72840035 | 9/20/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 308.82 |
| 14407A 007A | CISCO | PIX | FIREWALL 520 | 307869E001 | 9/20/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 308.82 |
| 14407A 007A | CISCO | WS-C4003SI | 4000 CHASSIS | FOX03110314 | 7/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 226.51 |
| 14407A 007A | CISCO | WS-C4003SI | 4000 CHASSIS | FOX03110324 | 6/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 280.03 |
| 14407A 007A | CISCO | WS-C4003SI | 4000 CHASSIS | FOX03110442 | 6/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 280.03 |
| 14407A 007A | COMPAQ | PROLIANT | 6TORAGE 6V8 | 10625A | 6/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 91.06 |
| 14407A 007A | DEC | DETRM | MADEC | 155223D | 6/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 33.47 |
| 14407A 007A | EPSON | 1920 INKJT | PRINTER | 3HCXQ315174 | 6/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 7.29 |
| 14407A 007A | HP | C2585A | DSKJT 2500CM | 6SG01A1224HY | 6/30/2002 | 9/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 26.49 |
| 14407A 007A | MISC | 2584B | MEMORY | 10525A | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 12.07 |
| 14407A 007A | MISC | 2584B | MEMORY | 10525B | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 12.07 |
| 14407A 007A | MISC | 2584B | MEMORY | 10525C | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 12.07 |
| 14407A 007A | MISC | 2584B | MEMORY | 10525D | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 12.07 |
| 14407A 007A | MISC | 2584B | MEMORY | 10525E | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 12.07 |
| 14407A 007A | MISC | 2584B | MEMORY | 10525F | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 12.07 |
| 14407A 007A | MISC | GLADIATOR | 3500 | AA01104B | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 597.29 |
| 14407A 007A | MISC | RAID | DATABASE | B514400 | 6/30/2002 | 10/1/2002 | 1028 W MAUDE AVE, SUNNYVALE, CA 94086 | 128.66 |
| 14407A 007A | MISC | UHAX ASTRA | 122GU 900DPI | 001170-05 | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 1.00 |
| 14407A 007A | NETWOR | 10GB FC-AL | DISK DRIVE | 202278 | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 36.60 |
| 14407A 007A | NETWOR | 10GB FC-AL | DISK DRIVE | 202278 | 5/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1200 | 36.60 |

14407A-00HEX(xlsh)

CONFIDENTIAL
CSI0027692

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 007A | NETWOR | 18GB FC-AL | DISK DRIVE | 214505 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 30.00 |
| 144074 007A | NETWOR | 18GB FC-AL | DISK DRIVE | 214507 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 30.00 |
| 144074 007A | NETWOR | 18GB FC-AL | DISK DRIVE | 214508 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 30.00 |
| 144074 007A | NETWOR | 18GB FC-AL | DISK DRIVE | 214511 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 30.00 |
| 144074 007A | NETWOR | 18GB FC-AL | DISK DRIVE | 214524 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 30.00 |
| 144074 007A | NETWOR | 18GB FC-AL | DISK DRIVE | 214527 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 30.00 |
| 144074 007A | NETWOR | 18GB FC-AL | DISK DRIVE | 214534 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 30.00 |
| 144074 007A | NETWOR | 18GB FC-AL | DISK DRIVE | 214542 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 30.00 |
| 144074 007A | NETWOR | 18GB FC-AL | DISK DRIVE | 214540 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 30.00 |
| 144074 007A | NETWOR | 18GB FC-AL | DISK DRIVE | 214846 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 30.00 |
| 144074 007A | NETWOR | STORAGE | SHELF FC7 | 19417A | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 240.52 |
| 144074 007A | NETWOR | STORAGE | SHELF FC7 | 19419 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 240.52 |
| 144074 007A | NETWOR | STORAGE | SHELF FC3 | 213525 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 240.52 |
| 144074 007A | SUN | A14-UEG2 | E5-512CJ | 027H2D2E | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 360.78 |
| 144074 007A | SUN | A14-UEG2 | 95-512CJ | 027H2D40 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 14.35 |
| 144074 007A | SUN | A14-UEG2 | E5-512CJ | 027H2D44 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 14.35 |
| 144074 007A | SUN | A21-UHC1 | A1P80G | 6FW02110781 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 14.35 |
| 144074 007A | SUN | A21-UHC1 | A1P80G | 6FW02110072 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 14.35 |
| 144074 007A | SUN | A21-UHC1 | A1P80G | 6FW02110072 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 70.72 |
| 144074 007A | SUN | A5 | 6A | 02SH4080 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 70.72 |
| 144074 007A | SUN | A5 | 6A | 02SH4081 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 70.72 |
| 144074 007A | SUN | A35-UEC28S | 512CJ | 027H2R30 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 70.72 |
| 144074 007A | SUN | A35-UEC28B | 512CJ | 027H2R3A | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 014.90 |
| 144074 007A | SUN | A35-UEC28B | 512CJ | 027H2R3B | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 014.90 |
| 144074 007A | SUN | A35-UEC28S | 512CJ | 027H2R3C | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 242.81 |
| 144074 007A | SUN | A35-UEC28S | 512CJ | 027H2R3D | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 242.81 |
| 144074 007A | SUN | A35-UEC28S | 512CJ | 027H2R2F | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 242.81 |
| 144074 007A | SUN | A35-UEC28B | 512CJ | 027H2R41 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 242.81 |
| 144074 007A | SUN | A35-UEC28B | 512CJ | 027H2R42 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 242.81 |
| 144074 007A | SUN | A35-UEC28B | 512CJ | 027H2R43 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 242.81 |
| 144074 007A | SUN | 92XUBOLT | 128 | 0543G23153 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 242.81 |
| 144074 007A | SUN | 92XUBOLT | 128 | 0010J64484 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 242.81 |
| 144074 007A | SUN | X1140A | Q10451T ADP | 5855 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 172.28 |
| 144074 007A | SUN | X2224A | 400MHZ CPU | 24100 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 14.43 |
| 144074 007A | SUN | X2224A | 400MHZ CPU | 24464 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 81.13 |
| 144074 007A | SUN | X2224A | 400MHZ CPU | 24478 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 81.13 |
| 144074 007A | SUN | X2224A | 400MHZ CPU | 30077 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 81.13 |
| 144074 007A | SUN | X2224A | 400MHZ CPU | 30887 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 81.13 |
| 144074 007A | SUN | X2224A | 400MHZ CPU | 31355 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 81.13 |
| 144074 007A | SUN | X2224A | 400MHZ CPU | 45464 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 81.13 |
| 144074 007A | SUN | X2224A | 400MHZ CPU | 45710 | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 81.13 |
| 144074 007A | SUN | X7119A | 19" MONITOR | 105277A | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 81.13 |
| 144074 007A | SUN | X7119A | 19" MONITOR | 105277B | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 10.94 |
| 144074 007A | SUN | X7119A | 19" MONITOR | 105277C | 9/30/2002 | 10/1/2002 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1389 | 10.94 |
| 144074 009A | CISCO | 2424/25 | INTERFACE | 10041741 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |

144074-094EX(s/o4)

CONFIDENTIAL
CSI0027693

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 006A | CISCO | 2524/25 | INTERFACE | 10041764 | 9/20/2002 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 144074 006A | CISCO | 2524/25 | INTERFACE | 10041784 | 9/20/2002 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 144074 006A | CISCO | 2524/25 | INTERFACE | 10041788 | 9/20/2002 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 144074 006A | CISCO | 2524/25 | INTERFACE | 10041787 | 9/20/2002 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 144074 006A | CISCO | 2524/25 | INTERFACE | 10041788 | 9/20/2002 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 144074 006A | CISCO | 2524/25 | INTERFACE | 10041791 | 9/20/2002 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 144074 006A | CISCO | 2524/25 | INTERFACE | 10041792 | 9/20/2002 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 144074 006A | CISCO | 2524/25 | INTERFACE | 10041693 | 9/20/2002 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 144074 006A | CISCO | 2524/25 | INTERFACE | 10041697 | 9/20/2002 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.43 |
| 144074 006A | CISCO | 2524-CH | ROUTER | 5230700900 | 9/20/2002 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 24.93 |
| 144074 006A | CISCO | 2524-CH | ROUTER | 9260700903 | 9/20/2002 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 24.93 |
| 144074 006A | CISCO | CATALYST | 5500 CHASSIS | 33300BN9 | 9/20/2004 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,285.98 |
| 144074 006A | CISCO | SM24-T1 | DSU/CSU | 6002347R4 | 9/20/2002 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.23 |
| 144074 006A | CISCO | SM24-T1 | DSU/CSU | 6002347R7 | 9/20/2002 | 10/1/2001 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.23 |
| 144074 006A | COMPAQ | PROLIANT | STORAGE SYS | 13BII013 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.00 |
| 144074 006A | COMPAQ | PROLIANT | STORAGE SYS | 16B31014 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 11.00 |
| 144074 006A | CONCOR | UNAX | 2 DUAL 300 | S103030 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 230.43 |
| 144074 006A | CONCOR | CPU | PE3200 | GDYH3 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 132.22 |
| 144074 006A | CONCOR | UNAX | 2 DUAL 300 | B185271 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 234.60 |
| 144074 006A | CONCOR | UNAX | 2 DUAL 300 | 6170601 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 220.43 |
| 144074 006A | CONCOR | UNAX | 2 DUAL 300 | 5170731 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 220.43 |
| 144074 006A | CONCOR | UNAX | 2 DUAL 300 | 5185541 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 234.60 |
| 144074 006A | CONCOR | UNAX | 2 DUAL 300 | 5192272 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 220.43 |
| 144074 006A | CONCOR | UNAX | 2 DUAL 300 | 5195765 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 220.43 |
| 144074 006A | DELL | CPU | PE3200 | GTR3Z | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 115.03 |
| 144074 006A | DELL | POWEREDGE | 2300 | DBRLG | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 264.75 |
| 144074 006A | DELL | POWEREDGE | 4200 | DXJYK | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 264.76 |
| 144074 006A | DELL | POWEREDGE | 4200 | DXJYZ | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 254.70 |
| 144074 006A | DELL | POWEREDGE | 4300 | 0BBX4 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 120.02 |
| 144074 006A | DELL | POWEREDGE | 4300 | 0BBX6 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 120.02 |
| 144074 006A | DELL | POWEREDGE | 4300 | 0BBX9 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 200.76 |
| 144074 006A | DELL | SERVER | PE2300 | 2X67A | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 62.40 |
| 144074 006A | DELL | C400RA | LASERJET | JPCD115124 | 9/20/2002 | 10/1/2002 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 41.75 |
| 144074 006A | HP | C4120A | 4000N | USM016003 | 9/20/2002 | 10/1/2002 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 19.45 |
| 144074 006A | HP | C4120A | 4000N | USM822540B | 9/20/2002 | 10/1/2002 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 19.08 |
| 144074 006A | HP | C4120A | 4000N | U6MG11271 | 9/20/2002 | 10/1/2002 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 19.08 |
| 144074 006A | HP | C4122A | DUPLEX ASSY | 10478A | 9/20/2002 | 10/1/2002 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 4.48 |
| 144074 006A | IBM | 5681 | 3RY | 2X4081 | 9/20/2002 | 10/1/2002 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 422.73 |
| 144074 006A | IBM | 5100 | 800 | 154508A | 9/20/2002 | 10/1/2002 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 70.67 |
| 144074 006A | MISC | 128MB | MEMORY | 1545098 | 9/20/2002 | 10/1/2002 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 3.30 |
| 144074 006A | MISC | 8MB | MEMORY | 154540A | 9/20/2002 | 10/1/2002 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.45 |
| 144074 006A | MISC | 8MB | MEMORY | 154540B | 9/20/2002 | 10/1/2002 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.45 |
| 144074 006A | MISC | 8MB | MEMORY | 154540C | 9/20/2002 | 10/1/2002 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.45 |
| 144074 006A | MISC | 8MB | MEMORY | 154540D | 9/20/2002 | 10/1/2002 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.45 |
| 144074 006A | MISC | 9.1GB | HD | 18B12001 | 9/20/2002 | 10/1/2002 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.70 |

144074-084EX(kh)

CONFIDENTIAL
CSI0027694

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 006A | MISC | 9.1GB | HD | 15691002 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.70 |
| 144074 006A | MISC | 9.1GB | HD | 15091003 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.70 |
| 144074 006A | MISC | 0.1GB | HD | 15091004 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.70 |
| 144074 006A | MISC | 0.1GB | HD | 15691005 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.70 |
| 144074 006A | MISC | 0.1GB | HD | 15691006 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.70 |
| 144074 006A | MISC | 9.1GB | HD | 15691007 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.70 |
| 144074 006A | MISC | 8.1GB | HD | 15691008 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.70 |
| 144074 006A | MISC | 0.1GB | HD | 15691009 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.70 |
| 144074 006A | MISC | 9.1GB | HD | 15691010 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.70 |
| 144074 006A | MISC | 0.1GB | HD | 15691018 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 13.40 |
| 144074 006A | MISC | 0.1GB | HD | 15691016 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.40 |
| 144074 006A | MISC | BASECHASIS | MOTHERBOARD | PXX0419480543 | 9/20/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 75.39 |
| 144074 006A | MISC | BAYSTACK | 350T | 1802501 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 24.63 |
| 144074 006A | MISC | CARTRIDGE | LIBRARY | D0320WA2150I | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 412.46 |
| 144074 006A | MISC | CONTROLLER | CONTROLLER | 15691011 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.87 |
| 144074 006A | MISC | CONTROLLER | CONTROLLER | 15691012 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.87 |
| 144074 006A | MISC | FAILKIT | 2.5" | 15013401 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.87 |
| 144074 006A | MISC | FAILKIT | 2.5" | 15013402 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144074 006A | MISC | FAILKIT | 2.5" | 15013403 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144074 006A | MISC | STORAGE | SHELF PC7 | 143721 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.37 |
| 144074 006A | MISC | STORAGE | SHELF PC7 | 143722 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 207.41 |
| 144074 006A | MISC | STORAGE | SHELF PC7 | 126177 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 207.81 |
| 144074 006A | MISC | STORAGE | SHELF PC7 | 17013 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 320.17 |
| 144074 006A | MISC | STORAGE | SHELF PC7 | 182855 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 320.17 |
| 144074 006A | MISC | STORAGE | SHELF PCMR | 192860 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 254.00 |
| 144074 006A | MISC | STORAGE | SHELF PCMR | 181871 | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 254.00 |
| 144074 006A | MISC | V.35 | CABLE | 15556TA | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 231.24 |
| 144074 006A | MISC | V.35 | CABLE | 15557G | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 15557GA | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 15557GD | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 15557GD | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 15557GD | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 15557E | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 15557F | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 15557GF | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 15557GH | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.21 |
| 144074 006A | MISC | V.35 | CABLE | 15557H | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 15557HH | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 15557I | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 15557HJ | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.21 |
| 144074 006A | MISC | V.35 | CABLE | 15557J | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.21 |
| 144074 006A | MISC | V.35 | CABLE | 15557K | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.21 |
| 144074 006A | MISC | V.35 | CABLE | 15557HK | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.21 |
| 144074 006A | MISC | V.35 | CABLE | 15557L | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.21 |
| 144074 006A | MISC | V.35 | CABLE | 15557GL | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.21 |
| 144074 006A | MISC | V.35 | CABLE | 16557M | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.21 |
| 144074 006A | MISC | V.35 | CABLE | 15557HM | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.21 |
| 144074 006A | MISC | V.35 | CABLE | 15557HN | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 15557P | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 15557GQ | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 006A | MISC | V.35 | CABLE | 16557TR | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.31 |
| 144074 008A | EUN | 2312A | OPT INT BD | 10450?A | 9/30/2002 | 10/1/2002 | 4D0-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 70.81 |

144074-00HEX(job)

CONFIDENTIAL
CSI0027695

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 000A | SUN | 954A | POWER SUPPLY | 164367D | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 22.31 |
| 144074 000A | SUN | 8A | 8A | 816H28CF | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,225.90 |
| 144074 000A | SUN | A25 | 8A-R | 01H45EDF | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 431.73 |
| 144074 000A | SUN | E4500 | SERVER BASE | S909H3EM9 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,040.03 |
| 144074 000A | SUN | E4500 | SERVER BASE | S909H3B89 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,040.02 |
| 144074 000A | SUN | E4500 | SERVER BASE | S909H3B73 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,040.02 |
| 144074 000A | SUN | E4100 | SERVER BASE | S909H3B78 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,040.02 |
| 144074 000A | SUN | E4100 | SERVER BASE | S909H397E | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,040.02 |
| 144074 000A | SUN | E4100 | SERVER BASE | S909H397E | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,040.02 |
| 144074 000A | SUN | X1065A | HOST ADAPTER | 164367B | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.03 |
| 144074 000A | SUN | X1065A | HOST ADAPTER | 164367C | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 15.03 |
| 144074 000A | SUN | X9810A | 68" CABINET | 154484A | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 107.60 |
| 144074 000A | SUN | X9810A | 68" CABINET | 154484A | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 107.60 |
| 144074 000A | SUN | X9810A | 68" CABINET | 154088B | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 107.60 |
| 144074 000B | CISCO | 2924XL | CATALYST | GFAA42ET0DDH | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 31.00 |
| 144074 000B | CISCO | WS-X3224 | 24PRT MODULE | 503668610 | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 78.55 |
| 144074 000B | COMPAQ | PRDUANT | 1050R | D0000PY10009 | 9/30/2002 | 10/1/2002 | 000 WINTER STREET WALTHAM, MA 02154 | 210.03 |
| 144074 000B | COMPAQ | PRDUANT | 5500 | D855CCT10021 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 246.68 |
| 144074 000B | COMPAQ | PRDUANT | 5500 | D855CCT10022 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 246.65 |
| 144074 000B | COMPAQ | PRDUANT | 5500 | D855CCT10471 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 225.00 |
| 144074 000B | COMPAQ | PRDUANT | 5500 | D855CCT10469 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 225.00 |
| 144074 000B | DEC | 2T-BEZEL | 2B | 157000H | 8/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 14.40 |
| 144074 000B | DEC | 2T-BEZEL | 2B | 157000A | 8/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 14.40 |
| 144074 000B | DEC | 2T-BEZEL | 4B | 157000B | 8/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 14.40 |
| 144074 000B | DEC | 2T-BEZEL | 4B | 157000D | 8/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 14.40 |
| 144074 000B | DEC | 2T-BEZEL | 4B | 157000D | 8/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 14.40 |
| 144074 000B | DEC | 2T-BEZEL | 4B | 157000E | 8/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 14.40 |
| 144074 000B | DEC | 2T-BEZEL | 4B | 157000F | 8/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 14.40 |
| 144074 000B | DEC | BA356 | RD | 1070D0D | 8/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 14.00 |
| 144074 000B | DEC | BA356 | RD | NI02202010 | 8/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 14.00 |
| 144074 000B | DEC | BA35F | RF | NI02202057 | 8/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 8.03 |
| 144074 000B | DEC | BA356 | RC | 159101 | 8/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 2.26 |
| 144074 000B | DEC | BA35R | RC | NI61301GZH | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 19.67 |
| 144074 000B | DEC | BA35R | RC | NI61301HC4 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 19.67 |
| 144074 000B | DEC | BA35R | RC | NI62502MC0 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 19.67 |
| 144074 000B | DEC | BA35R | RC | NI62502DHY | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 19.67 |
| 144074 000B | DEC | BA35R | RD | NI62502DL0 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 19.67 |
| 144074 000B | DEC | BA35R | RC | NI62502DPE | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 19.67 |
| 144074 000B | DEC | BA35R | RC | NI62502DWI | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 19.67 |
| 144074 000B | DEC | BA35R | RC | NI62502VSV | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 19.67 |
| 144074 000B | DEC | BA35R | RC | NI62502BTW | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 19.67 |
| 144074 000B | DEC | BA35R | RC | NI62502903 | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 19.67 |
| 144074 000B | DEC | BA35R | RC | NI62502V0Z | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 19.67 |
| 144074 000B | DEC | BN202Z | 4E | NI62302724 | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 0.46 |
| 144074 000B | DEC | BN202Z | 4E | 160892F | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 0.45 |

CONFIDENTIAL
CSI0027696

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407A 000D | DEC | DN37A | 02 | 1589330 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 0.45 |
| 14407A 000B | DEC | DN37A | 02 | 1589331 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 0.45 |
| 14407A 000B | DEC | DN3IE | 0B | 10451207 | 9/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1.33 |
| 14407A 000B | DEC | DN3IE | 0B | 10451208 | 9/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1.33 |
| 14407A 000B | DEC | DN3IE | 0B | 10451209 | 9/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1.33 |
| 14407A 000B | DEC | DN3IE | 0B | 10451210 | 9/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1.33 |
| 14407A 000B | DEC | DA-S1XAC | GB | N101002278 | 9/30/2001 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 1,824.35 |
| 14407A 000B | DEC | DA-S5NA | EA | N101003375 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1,140.21 |
| 14407A 000B | DEC | DEF0IL | 0B | IR90007162 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 107.97 |
| 14407A 000B | DEC | DEF0IL | AA | IR91032234 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 107.97 |
| 14407A 000B | DEC | DEF0IL | AA | IR91501404 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 107.97 |
| 14407A 000B | DEC | DEF0IL | AA | IR91501464 | 9/30/2003 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 107.97 |
| 14407A 000B | DEC | DEF0IL | AA | IR92001133 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 107.97 |
| 14407A 000B | DEC | DEF0IL | AA | IR42007168 | 9/30/2003 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 107.97 |
| 14407A 000B | DEC | DEF0IP | 0B | IR83301201 | 9/30/2003 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 217.40 |
| 14407A 000B | DEC | DEFFA | 0B | TA160B308 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 10.00 |
| 14407A 000B | DEC | DEFXM | SG | 90201040341 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 4.39 |
| 14407A 000B | DEC | DEFXM | SG | 90301010341 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 4.39 |
| 14407A 000B | DEC | DEFXM | 0B | 90201010341 | 9/30/2003 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 4.39 |
| 14407A 000B | QEC | DEFXM | SG | 90302720341 | 9/30/2003 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 4.39 |
| 14407A 000D | DEC | DEFXM | SC | AY81465118 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 4.52 |
| 14407A 000D | DEC | DEFXM | SC | AY81464107 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 4.52 |
| 14407A 000D | DEC | DEFXM | SC | AY81772492 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 4.52 |
| 14407A 000D | DEC | DEFXM | SC | AY81772506 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 4.52 |
| 14407A 000D | DEC | DEFXM | SC | AY81772300 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 4.52 |
| 14407A 000B | DEC | DEFXM | SC | AY81772792 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 4.52 |
| 14407A 000B | DEC | DEFXU | BA | IR82809303 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14407A 000B | DEC | DEFXU | BA | IR83007042 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.50 |
| 14407A 000B | DEC | DEFXU | BA | IR83010084 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.50 |
| 14407A 000B | DEC | DEFXU | BA | IR83011149 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.50 |
| 14407A 000D | DEC | DEFXU | BA | IR90003166 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14407A 000D | DEC | DEFXU | BA | IR90003167 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14407A 000D | DEC | DEFXU | BA | IR80003984 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14407A 000D | DEC | DEFXU | BA | IR80003995 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14407A 000B | DEC | DEFXU | BA | IR80003988 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14407A 000B | DEC | DEFXU | BA | IR80010407 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.50 |
| 14407A 000D | DEC | DEFXU | BA | IR80004009 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14407A 000D | DEC | DEFXU | BA | IR80004010 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14407A 000D | DEC | DEFXU | BA | IR80004011 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14407A 000B | DEC | DEFXU | BA | IR80004018 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.81 |
| 14407A 000B | DEC | DEFXU | BA | IR80004021 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14407A 000D | DEC | DEFXU | BA | IR80004033 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14407A 000D | DEC | DEFXU | BA | IR80004034 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14407A 000B | DEC | DEFXU | BA | IR80004047 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.16 |
| 14407A 000B | DEC | DEFXU | BA | IR80004055 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.81 |

144B74-01HEX(xbb)

CONFIDENTIAL
CSI0027697

# EXHIBIT 14 – PART III

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144074 0003 | DEG | DEFXU | BA | 1R0050058 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144074 0003 | DEG | DEFXU | BA | 1R0050058 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144074 0003 | DEG | DEFXU | BA | 1R0050471 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.51 |
| 144074 0003 | DEG | DEFXU | BA | 1R0060492 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144074 0003 | DEG | DEFXU | BA | 1R0050426 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144074 0003 | DEG | DEFXU | BA | 1R0050428 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 144074 0003 | DEG | DEFXU | BA | 1R0050118 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.58 |
| 144074 0003 | DEG | DH-51KAA | AA | NI626GB037 | 1/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 2,107.32 |
| 144074 0003 | DEG | DH-51KAA | AA | NI626GB058 | 1/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 1,779.28 |
| 144074 0003 | DEG | DH-51NJA | AA | NI600G738 | 1/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 85054 | 081.16 |
| 144074 0003 | DEG | DH-51NJA | AA | NI600G741 | 1/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 85054 | 081.16 |
| 144074 0003 | DEG | DS-BA30 | RC | NI626GB208 | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 0.03 |
| 144074 0003 | DEG | DS-BA30 | RC | NI626G3029 | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 0.03 |
| 144074 0003 | DEG | DS-BA30 | RC | NI626S3002 | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 0.03 |
| 144074 0003 | DEG | DS-BA30 | RC | NI626S3000 | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 0.03 |
| 144074 0003 | DEG | D8HVC | MC | 1R0140722 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 04.11 |
| 144074 0003 | DEG | D8HVC | MC | 1R0140721 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 04.11 |
| 144074 0003 | DEG | DS-RZ1DF | VW | NI626U1074 | 10/1/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 12.64 |
| 144074 0003 | DEG | DS-RZ1DF | VW | NI626U1685 | 10/1/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 12.64 |
| 144074 0003 | DEG | DS-RZ1DF | VW | NI626U1699 | 10/1/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 12.64 |
| 144074 0003 | DEG | DS-RZ1DF | VW | NI626U1702 | 10/1/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 12.64 |
| 144074 0003 | DEG | DS-RZ1DF | VW | NI626U1701 | 10/1/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 12.64 |
| 144074 0003 | DEG | DS-RZ1DF | VW | NI626U1702 | 10/1/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 12.64 |
| 144074 0003 | DEG | DS-RZ1DF | VW | NI626S3035 | 10/1/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 12.64 |
| 144074 0003 | DEG | DS-SYXEB | AA | NI620V4170 | 10/1/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 476.30 |
| 144074 0003 | DEG | DS-SYXEB | AA | NI626V7882 | 10/1/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 476.30 |
| 144074 0003 | DEG | DS-SYXEB | AA | NI626N0730 | 10/1/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 476.30 |
| 144074 0003 | DEG | DS-SYXEB | AA | NI627T7415 | 10/1/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 85054 | 476.30 |
| 144074 0003 | DEG | DS-SYXEB | SA | 1S7165A | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 910.23 |
| 144074 0003 | DEG | DS-SYXEB | FA | NI612TD549 | 10/1/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 822.10 |
| 144074 0003 | DEG | DWHER | AH | 1H622G0965 | 10/1/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 85054 | 1,256.47 |
| 144074 0003 | DEG | DWHFX | MX | 1R00L50108 | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1,021.27 |
| 144074 0003 | DEG | H8554 | AC | 10334601 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2,198.30 |
| 144074 0003 | DEG | H8554 | AC | 10334602 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 357.31 |
| 144074 0003 | DEG | H8554 | AC | 10334603 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144074 0003 | DEG | H8554 | AC | 10334604 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144074 0003 | DEG | H8554 | AC | 10334605 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144074 0003 | DEG | H8554 | AC | 10334606 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144074 0003 | DEG | H8554 | AC | 10334607 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144074 0003 | DEG | H8554 | AC | 10334608 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144074 0003 | DEG | H8554 | AC | 10334609 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144074 0003 | DEG | H8554 | AC | 10334610 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144074 0003 | DEG | H8554 | AC | 10334610 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 144074 0003 | DEG | H8554 | AC | 10334611 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |

144074-0346EX(bh)

CONFIDENTIAL
CSI0027698

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487X 0008 | DEC | H6594 | AG | 15334612 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334613 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334614 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334615 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334616 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334617 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334618 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334619 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334620 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334621 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334622 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334623 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334624 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6554 | AG | 15334625 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334626 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334627 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334628 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334629 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334630 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334631 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334632 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334633 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334634 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334635 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334636 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334637 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334638 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334639 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334640 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334641 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334642 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334643 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334644 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334645 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6554 | AG | 15334646 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334647 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334648 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334649 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334650 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334651 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334652 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6554 | AG | 15334653 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334654 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334655 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487X 0008 | DEC | H6594 | AG | 15334656 | 6/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |

14487A-084EX(skh)

CONFIDENTIAL
CSI0027699

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 060B | DEC | H35SA | AG | 15334057 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334058 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334059 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334060 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334061 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334062 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334063 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334064 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334065 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334066 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334067 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334068 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334069 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334070 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334071 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334072 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334073 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334074 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334075 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334076 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334077 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334078 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334079 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334080 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334081 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334082 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334083 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334084 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334085 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334086 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334087 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334088 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334089 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334090 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334091 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334092 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334093 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334094 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334095 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334096 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334097 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334098 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H35SA | AG | 15334099 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.10 |
| 14487A 060B | DEC | H9A15 | MG | E260058100 | 9/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 24.04 |
| 14487A 060B | DEC | H9A15 | MG | E260758150 | 9/30/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 24.04 |

1448T4-0845K(xhh)

CONFIDENTIAL
CSI0027700

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 006B | DEC | H3A15 | UC | E25092S208 | 9/30/2006 | 10/1/2002 | 2201 LAWSON LANE SANTA CLARA, CA 95054 | 55.37 |
| 14487A 006B | DEC | H3A16 | SG | N3A730JWSB | 10/1/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 97.40 |
| 14487A 006B | DEC | KH304 | DB | NT73301XTU | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 320.10 |
| 14487A 006B | DEC | KH304 | DB | NT73001VX0 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 182.63 |
| 14487A 006B | DEC | K2PAC | CB | NB230NA5C | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 29.04 |
| 14487A 006B | DEC | K2PAC | CB | NB230NASQ | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 22.12 |
| 14487A 006B | DEC | K2PAC | CB | NB230NPDC | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 20.84 |
| 14487A 006B | DEC | PSPO | RA | N3A730HAU4 | 10/1/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 810.26 |
| 14487A 006B | DEC | PSPO | RA | N3A130429H | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 57.53 |
| 14487A 006B | DEC | PBMA | AG | 15003B | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 82.84 |
| 14487A 006B | DEC | PBMA | AG | 15002A | 9/30/2003 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 55.84 |
| 14487A 006B | DEC | PBMA | AG | 15003B | 9/30/2003 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 101.57 |
| 14487A 006B | DEC | PBMA | AG | 15002A | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 103.83 |
| 14487A 006B | MSC | PBMA | AG | 15002D | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 07.00 |
| 14487A 006B | MSC | SH-PSKRW | AG | NB3701142 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 107.69 |
| 14487A 006B | MSC | EH-TL210 | LX | NB3701142 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 7.23 |
| 14487A 006B | MSD | 128AB | SA | 14451201 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 11.20 |
| 14487A 006B | MSD | 128AB | BB | 14451202 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 24.08 |
| 14487A 006B | MSD | 128AB | BB | 1451204 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 18.63 |
| 14487A 006B | MSD | 128AB | MEMORY | 14451204 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 20.18 |
| 14487A 006B | MSD | 128AB | MEMORY | 14451205 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 13.00 |
| 14487A 006B | MSD | 128AB | MEMORY | 14451200 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 20.16 |
| 14487A 006B | MSD | DUAL | MEMORY | 170174 | 9/30/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15219 | 20.18 |
| 14487A 006B | MSC | SINGLE | STD-DJ/E-SHELF | 9900340 | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 471.73 |
| 14487A 006B | MSC | 10 RACKMOUNT | 10 RACKMOUNT | 63324152 | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 219.58 |
| 14487A 006B | MSC | RACKMOUNT | RACKMOUNT | B5327048 | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 91.71 |
| 14487A 006B | MSC | RACKMOUNT | RACKMOUNT | 63324170 | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 288.50 |
| 14487A 006B | MSC | RACKMOUNT | RACKMOUNT | 63328210 | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 288.50 |
| 14487A 006B | MSC | SUN ULTRA | RACKMOUNT | 63328211 | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 288.50 |
| 14487A 006B | MSC | SUN ULTRA | RACKMOUNT | 63328232 | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 288.50 |
| 14487A 006B | MSC | SUN ULTRA | RACKMOUNT | 63328235 | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 284.59 |
| 14487A 006B | SUN | SUN ULTRA | RACKMOUNT | B33325253 | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 284.50 |
| 14487A 006B | CISCO | SUN ULTRA | RACKMOUNT | 63328255 | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 264.80 |
| 14487A 006B | CISCO | SUN ULTRA | RACKMOUNT | 63328515 | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 264.59 |
| 14487A 006C | CISCO | E3500-C54 | UE3500 SERVR | B24FCD62 | 9/30/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 354.00 |
| 14487A 006C | CISCO | 7200 | ROUTER | 72812045 | 9/30/2003 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 1,315.58 |
| 14487A 006C | CISCO | 7200 | ROUTER | 72832F65 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 653.67 |
| 14487A 006C | CISCO | 7200 | ROUTER | 72828740 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | $27.27 |
| 14487A 006C | CISCO | LOCAL | DIRECTOR | 22202350005 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | $27.34 |
| 14487A 006C | CISCO | LOCAL | DIRECTOR | 22202350007 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | $27.27 |
| 14487A 006C | CISCO | HP | 11000034 | 11000034 | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 342.33 |
| 14487A 006C | CISCO | NP-2FGSL | TX | 11821CA | 9/30/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 50.07 |
| 14487A 006C | WS | C3224 | TX | FAA03151020 | 9/30/2002 | 10/1/2002 | 2201 LAWSON LANE SANTA CLARA, CA 95054 | 45.41 |





CONFIDENTIAL
CSI0027701

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14467A 000C | CISCO | W3 | C2824 | FAA0325P1YD | 9/30/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 48.41 |
| 14467A 000C | CISCO | W3 | C4003-S1 | HAD00310003 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 231.50 |
| 14467A 000C | CISCO | W3 | C4003-S1 | HAD03190141 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 231.50 |
| 14467A 000C | CISCO | W3 | X6225R | 13370523 | 9/30/2002 | 10/1/2002 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.83 |
| 14467A 000C | CISCO | W3 | X6225R | 13370570 | 9/30/2002 | 10/1/2002 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.83 |
| 14467A 000C | CISCO | W3 | X6225R | 13372438 | 9/30/2002 | 10/1/2002 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 65.83 |
| 14467A 000C | CISCO | W3 | X6225R | 13415484 | 9/30/2002 | 10/1/2002 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.83 |
| 14467A 000C | CISCO | W3 | X6225R | 13372452 | 9/30/2002 | 10/1/2002 | 402-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 85.83 |
| 14467A 000C | CISCO | W3 | CATALYST | 63312482 | 9/30/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 175.18 |
| 14467A 000C | CISCO | W0-C2925T | CATALYST | 63312470 | 9/30/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 175.18 |
| 14467A 000C | CISCO | W0-C2925T | CATALYST | 63312233 | 9/30/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 175.18 |
| 14467A 000C | CISCO | W0-X45502 | DATALYST | 10220037 | 9/30/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.58 |
| 14467A 000D | CISCO | W0-X45502 | CATALYST | 8082798 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.58 |
| 14467A 000D | COMPAQ | 2T-R1200 | A0 | 1073338 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 277.55 |
| 14467A 000D | COMPAQ | 2T-R1200 | A0 | 1073335 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 277.55 |
| 14467A 000D | COMPAQ | 3X-78U93 | A0 | 1668820 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 277.55 |
| 14467A 000D | COMPAQ | 3X-78U93 | AX | 1668830 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 277.55 |
| 14467A 000D | COMPAQ | 3X-78U93 | AX | 1668820F | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 277.55 |
| 14467A 000D | COMPAQ | 3X-78U93 | AX | 1668820H | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 277.55 |
| 14467A 000D | COMPAQ | 3X-78U23 | AX | 1668821 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 277.55 |
| 14467A 000D | COMPAQ | 3X-78U23 | AX | 1668820J | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 277.55 |
| 14467A 000D | COMPAQ | 3X-78U23 | AX | 1668820K | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 277.55 |
| 14467A 000D | COMPAQ | 4DU | CABINET | 1468818 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 82.59 |
| 14467A 000D | COMPAQ | BA36R | RC | H081107760 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 9.72 |
| 14467A 000D | COMPAQ | BA36R | RC | H081107787 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 9.54 |
| 14467A 000D | COMPAQ | BA36R | RC | H081107777 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.54 |
| 14467A 000D | COMPAQ | BA28 | RG | H081929424 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.72 |
| 14467A 000D | COMPAQ | BN36 | RG | 1072350 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.11 |
| 14467A 000D | COMPAQ | BN28 | B3 | 1072355L | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.53 |
| 14467A 000D | COMPAQ | BN37A | B3 | 1668335 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.57 |
| 14467A 000E | COMPAQ | BN37A | B3 | 1668330D | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.57 |
| 14467A 000E | COMPAQ | BN37A | B3 | 1668330D | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.57 |
| 14467A 000E | COMPAQ | BN37A | B3 | 1668335E | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.57 |
| 14467A 000E | COMPAQ | BN37A | B3 | 1668335F | 10/1/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 1.31 |
| 14467A 000E | COMPAQ | BN37A | B3 | 1668330L | 10/1/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 1.31 |
| 14467A 000E | COMPAQ | BN37A | B3 | 1668329H | 10/1/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 1.31 |
| 14467A 000E | COMPAQ | BN37A | B2 | 1668330 | 10/1/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 1.31 |
| 14467A 000E | COMPAQ | BN37A | B2 | 1668330D | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.89 |
| 14467A 000E | COMPAQ | BN37A | B2 | 1668330D | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.89 |
| 14467A 000E | COMPAQ | BN37A | B2 | 1673331D | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.89 |
| 14467A 000E | COMPAQ | BN37A | B2 | 1073331D | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.89 |
| 14467A 000E | COMPAQ | BN37A | 02 | 1673335 | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.07 |
| 14467A 000E | COMPAQ | BN37A | 02 | 1073335F | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.07 |
| 14467A 000E | COMPAQ | BN37A | 02 | 1073335J | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.07 |
| 14467A 000E | COMPAQ | BN37A | 02 | 1073335J | 10/1/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 1.07 |
| 14467A 000F | COMPAQ | BN36C | 02 | 1683319F | 10/1/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15219 | 1.72 |
| 14467A 000F | COMPAQ | BN28C | 02 | 1683319 | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.72 |

CONFIDENTIAL
CSI0027702

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14A874 040C | BN38B | 10 | | 1848AD5H | 8/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14A874 040C | BN38B | 10 | | 1848ACO | 7/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 2.60 |
| 14A874 080C | CCSA8 | AA | | 1048DCL | 8/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 18.47 |
| 14A874 080C | CCSA8 | AA | 1 | 1848DSU | 8/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 18.47 |
| 14A874 080C | COMPAQ | DX-4S1ADD | BB | N336040928 | 8/2/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 1,141.07 |
| 14A874 080C | COMPAQ | DA-HICAD | BB | N336040928 | 8/2/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 1,141.07 |
| 14A874 080C | COMPAQ | DA-SSNJA | EA | E2M2309712 | 8/2/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 1,055.00 |
| 14A874 080C | COMPAQ | DA-SSNJA | EA | N811103561 | 8/2/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 370.73 |
| 14A874 080C | COMPAQ | DA-SSNJA | EA | N811105093 | 8/2/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 370.73 |
| 14A874 080D | COMPAQ | DA-SSNUA | EA | N01203254 | 8/2/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 334.25 |
| 14A874 080C | COMPAQ | DX-SSNUA | EA | N01203365 | 8/2/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 338.46 |
| 14A874 080C | COMPAQ | DX-SSNUA | EA | N01103107 | 8/2/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 420.50 |
| 14A874 080C | COMPAQ | DEFPA | DB | 15210700C004 | 8/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 17.95 |
| 14A874 080C | COMPAQ | DEFPA | DB | 15210700C034 | 8/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 17.55 |
| 14A874 080C | COMPAQ | DEFPA | DB | 15262020S112 | 8/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.20 |
| 14A874 080C | COMPAQ | DEFPA | AA | 15262020187 | 8/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.20 |
| 14A874 080C | COMPAQ | DEFPA | AA | 1FR19020207 | 8/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 1.50 |
| 14A874 080C | COMPAQ | DS-BAX58 | KH | N02GFD9388 | 8/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 14.02 |
| 14A874 080C | COMPAQ | DS-BAX58 | KH | N182422600 | 8/2/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 74219 | 14.10 |
| 14A874 080C | COMPAQ | DS-BAX58 | RC | N02G203312 | 8/2/2002 | 10/1/2002 | 54 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 11.80 |
| 14A874 080C | COMPAQ | DS-BAX58 | RC | N02G1T4373 | 8/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 11.80 |
| 14A874 080C | COMPAQ | DS-BAX58 | RD | N02G1T4278 | 8/2/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 11.93 |
| 14A874 080C | COMPAQ | DS-BAX58 | RC | N02G1T4279 | 8/2/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 11.93 |
| 14A874 080C | COMPAQ | DS-BAX58 | RC | N02G1T4367 | 8/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 11.93 |
| 14A874 080C | COMPAQ | DS-BAX58 | RC | N02G1T4349 | 8/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 11.93 |
| 14A874 080D | COMPAQ | DS-RZ1DD | RC | N02G1T4331 | 8/2/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 11.93 |
| 14A874 080D | COMPAQ | DS-RZ1DD | VW | N02G1T4323 | 8/2/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 11.93 |
| 14A874 080D | COMPAQ | DS-RZ1DD | VW | N382U12334 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14A874 080D | COMPAQ | DS-RZ1DD | VW | N382U12617 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14A874 080D | COMPAQ | DS-RZ1DD | VW | N382U12514 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14A874 080D | COMPAQ | DS-RZ1DD | VW | N382U14405 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14A874 080D | COMPAQ | DS-RZ1DD | VW | N382U14457 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14A874 080D | COMPAQ | DS-RZ1DD | VW | N382U13454 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14A874 080D | COMPAQ | DS-RZ1DD | VW | N382U13455 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14A874 080D | COMPAQ | DS-RZ1DD | VW | N382U13864 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14A874 080D | COMPAQ | DS-RZ1DD | VW | N382U13874 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14A874 080D | COMPAQ | DS-RZ1DD | VW | N382U13879 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14A874 040C | COMPAQ | DS-RZ1DD | VW | N382G70260 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14A874 040D | COMPAQ | DS-RZ1DD | VW | N382G70403 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14A874 040C | COMPAQ | DS-RZ1DD | VW | N382U03592 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.92 |
| 14A874 040C | COMPAQ | DS-RZ1DD | VW | N382U07207 | 8/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.92 |




CONFIDENTIAL
CSI0027703

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487 006D | COMPAQ | DS-RZ1DD | VW | N352V3308 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.52 |
| 14487 006D | COMPAQ | DS-RZ1DD | VW | N352V3909 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14487 006C | COMPAQ | DS-RZ1DD | VW | N352V3911 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14487 006C | COMPAQ | DS-RZ1DD | VW | N352V3912 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14487 006D | COMPAQ | DS-RZ1DD | VW | N352V3914 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.02 |
| 14487 006D | COMPAQ | DS-RZ1DD | VW | N352V3633 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14487 006D | COMPAQ | DS-RZ1DD | VW | N352V3583 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.74 |
| 14487 006D | COMPAQ | DS-RZ1DD | VW | N352U5140 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.17 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N382U0141 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.17 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N382U3418 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.17 |
| 14487 006C | COMPAQ | DS-RZ1DF | VW | N382U3473 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487 006C | COMPAQ | DS-RZ1DF | VW | N382U3479 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.60 |
| 14487 006C | COMPAQ | DS-RZ1DF | VW | N382V0854 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N382V2228 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.60 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N382V0218 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N382V0852 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.17 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N382V0554 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.17 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N382V0530 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N382V2537 | 12/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N352H7099 | 12/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487 006C | COMPAQ | DS-RZ1DF | VW | N382U0889 | 12/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487 006C | COMPAQ | DS-RZ1DF | VW | N35J0H7704 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487 006C | COMPAQ | DS-RZ1DF | VW | N842B8444 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N84D0172 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N84D0041 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N84D0045 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487 006C | COMPAQ | DS-RZ1DF | VW | N34D1333 | 12/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.17 |
| 14487 006C | COMPAQ | DS-RZ1DF | VW | N392H8050 | 12/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.50 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N802H4294 | 12/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.17 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N917T840 | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 0.12 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N917T701 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.50 |
| 14487 006C | COMPAQ | DS-RZ1DF | VW | N917T732 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.12 |
| 14487 006C | COMPAQ | DS-RZ1DF | VW | N917T2230 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.52 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N917T7704 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.52 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N917T2014 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.52 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N917T2013 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.52 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N917T827 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.52 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N917T2038 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.12 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N917T0008 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.12 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N917T0277 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.52 |
| 14487 006D | COMPAQ | DS-RZ1DF | VW | N917T0079 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.52 |



CONFIDENTIAL
CSI0027704

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407x 000C | COMPAQ | DS-RZ1DF | VW | N391T0040 | 9/20/2003 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.62 |
| 14407x 000C | COMPAQ | DS-RZ1DF | VW | N311T1041 | 9/20/2003 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 0.12 |
| 14407x 000C | COMPAQ | DS-RZ1DF | VW | N311T1042 | 9/20/2003 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.53 |
| 14407x 000D | COMPAQ | DS-RZ1DF | VW | N011T1570 | 9/20/2003 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.53 |
| 14407x 000D | COMPAQ | DS-RZ1DF | VW | N311T1043 | 9/20/2003 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14407x 000D | COMPAQ | DS-RZ1DF | VW | N311T1044 | 9/20/2003 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14407x 000D | COMPAQ | DS-RZ1DF | VW | N311P900 | 9/20/2003 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14407x 000D | COMPAQ | DS-RZ1DF | VW | N311U3078 | 9/20/2003 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.63 |
| 14407x 000D | COMPAQ | DS-RZ1DF | VW | N311U3080 | 9/20/2003 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.63 |
| 14407x 000C | COMPAQ | DS-RZ1DF | VW | N311U2411 | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.70 |
| 14407x 000C | COMPAQ | DS-RZ1DF | VW | N391U1919 | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.70 |
| 14407x 000C | COMPAQ | DS-RZ1DF | VW | N311U7450 | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 8.70 |
| 14407x 000C | COMPAQ | DS-RZ1ED | VW | N311U2841? | 8/20/2002 | 10/1/2002 | 201 GRANT STREET PITTSBURGH, PA 15210 | 8.79 |
| 14407x 000C | COMPAQ | DS-RZ1ED | VW | N312W5331 | 8/20/2002 | 10/1/2002 | 201 GRANT STREET PITTSBURGH, PA 15210 | 8.87 |
| 14407x 000D | COMPAQ | DS-RZ1ED | VW | N312W6439 | 8/20/2002 | 10/1/2002 | 201 GRANT STREET PITTSBURGH, PA 15210 | 8.87 |
| 14407x 000D | COMPAQ | DS-RZ1ED | VW | N312W5303 | 8/20/2002 | 10/1/2002 | 201 GRANT STREET PITTSBURGH, PA 15210 | 8.87 |
| 14407x 000D | COMPAQ | DS-RZ1ED | VW | N391M1231 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.87 |
| 14407x 000D | COMPAQ | DS-RZ1ED | VW | N391M1231 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 21.42 |
| 14407x 000C | COMPAQ | HIG1S | TF | 1872535I | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 21.42 |
| 14407x 000C | COMPAQ | H2261 | GB | N391G3029 | 8/20/2002 | 10/1/2002 | 34 GRANT STREET PITTSBURGH, PA 15210 | 9.62 |
| 14407x 000C | COMPAQ | HF281 | AA | N391G3051 | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 7.00 |
| 14407x 000C | COMPAQ | H3AI0 | AJ | 1680BZA | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 42.18 |
| 14407x 000C | COMPAQ | H3A10 | MC | E292106030 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 42.18 |
| 14407x 000C | COMPAQ | H3A10 | MC | E292106030 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 80.45 |
| 14407x 000C | COMPAQ | H3A10 | MC | E292205093 | 8/20/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15210 | 61.39 |
| 14407x 000D | COMPAQ | H3A10 | MC | E292205093 | 8/20/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15210 | 84.70 |
| 14407x 000C | COMPAQ | ICP3A | CB | 1872535H | 8/20/2002 | 10/1/2002 | 201 GRANT STREET PITTSBURGH, PA 15210 | 04.12 |
| 14407x 000C | COMPAQ | ICP5A | GB | 1680251B | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 7.22 |
| 14407x 000C | COMPAQ | ICP5A | GB | N391010150 | 8/20/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15210 | 7.39 |
| 14407x 000C | COMPAQ | ICP2A | UB | N391010077 | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 2.81 |
| 14407x 000C | COMPAQ | ICP2AC | UB | N391505099 | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 2.81 |
| 14407x 000D | COMPAQ | ICP2C | GB | 1640230 | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 3.51 |
| 14407x 000C | COMPAQ | ICP8D | UB | 1872325B | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 21.54 |
| 14407x 000D | COMPAQ | ICP5G | FA | 1872325C | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 21.54 |
| 14407x 000D | COMPAQ | ICP5C | FA | N82606545 | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 30.10 |
| 14407x 000D | COMPAQ | M8530 | FA | N81507575 | 8/20/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15210 | 30.10 |
| 14407x 000D | COMPAQ | M8530 | FA | N81507575 | 8/20/2002 | 10/1/2002 | 301 GRANT STREET PITTSBURGH, PA 15210 | 1.53 |
| 14407x 000C | COMPAQ | M3S32 | GB | N391207500 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 118.31 |
| 14407x 000D | COMPAQ | M3S32 | GB | N391207500 | 8/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 118.31 |
| 14407x 000D | COMPAQ | M37CC | GA | 1680230 | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 85.58 |
| 14407x 000D | COMPAQ | M37CC | GA | 1680230 | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 85.58 |
| 14407x 000D | COMPAQ | M37CC | GA | D4480VT1D015 | 8/20/2002 | 10/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 405.04 |
| 14407x 000D | COMPAQ | M37CC | GA | D4480VT1D015 | 9/20/2002 | 10/12/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 405.04 |
| 14407x 000D | PROLIANT | 1800 | DA | D4480VT1D015 | 9/20/2002 | 10/12/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 77.61 |




CONFIDENTIAL
CSI0027705

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144374 038C | COMPAQ | PROLIANT | 1850 | D3458W7I0072 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 128.40 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D928CFW0072 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 128.50 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D928CFW0014 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 124.50 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D928CFW0349 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 124.50 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D908CFW0273 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 128.50 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D910CFW0719 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 128.50 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D910CFW0721 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 128.50 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D911CFW0276 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 260.53 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D917CFW0379 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 276.26 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D917CFW0379 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 83.30 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D918CFW0010 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 83.30 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D918CFW0010 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 130.35 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0031 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 130.35 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0332 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 130.35 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0043 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 130.35 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0470 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 115.70 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0590 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 115.70 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0103 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 115.70 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0520 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 83.30 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0374 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 83.30 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0028 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 115.70 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0600 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 115.70 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0101 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 115.70 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0430 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 115.70 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0630 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 83.30 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0603 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 115.70 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0410 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 115.70 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D918CFW0728 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 115.70 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D918CFW0725 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 115.70 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D918CFW0728 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 72.44 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D918CFW0770 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 72.44 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D916CFW0708 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 72.44 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D918CFW0700 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 72.44 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D918CFW1287 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 72.44 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D920CFW0410 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 72.44 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D920CFW0377 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 72.44 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D921CFW0433 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 72.44 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D921CFW0683 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 115.70 |
| 144374 038C | COMPAQ | PROLIANT | 1850R | D921CFW0640 | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 115.70 |
| 144374 038C | COMPAQ | PROLIANT | 5500R | D920CLD10146 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 272.47 |
| 144374 038C | COMPAQ | PROLIANT | 5500R | D930CLD10232 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 272.47 |
| 144374 038C | COMPAQ | PROLIANT | 5500R | D990CLD10185 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 273.37 |
| 144374 038C | COMPAQ | PROLIANT | 5500R | D900CLD10111 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 273.37 |
| 144374 038C | COMPAQ | PROLIANT | 5500R | D980CLD10146 | 10/1/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 273.37 |
| 144374 038C | COMPAQ | RACK | MODEL 7142 | I88330I | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 130.50 |
| 144374 038C | COMPAQ | RACK | MODEL 7142 | I88330I | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 81.24 |
| 144374 038C | COMPAQ | RACK | MODEL 7142 | I88303I | 9/20/2002 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 81.24 |

CONFIDENTIAL
CSI0027706



ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 080C | COMPAQ | RACK MODEL | 7142 FI4DU | 1357QGA | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 31.50 |
| 144874 080C | COMPAQ | RACK MODEL | 7142 FI4DU | 1357J04H | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 144.23 |
| 144874 080C | COMPAQ | RZ1CF | BD | 1V91171577 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 4.00 |
| 144874 080C | COMPAQ | RZ1GF | BD | 1V91171573 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 4.00 |
| 144874 080C | COMPAQ | RZ1GF | VW | 1V91171077 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 4.00 |
| 144874 080C | COMPAQ | BN37A | VW | N328241326 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 6.54 |
| 144874 080D | DEC | BN37A | 20 | 1430J2A | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.09 |
| 144874 080D | DEC | BN37A | 20 | 1430J2B | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.09 |
| 144874 080D | DEC | BN37A | 20 | 1450J6D | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.09 |
| 144874 080D | DEC | BN37A | 20 | 1650J2D | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.00 |
| 144874 080D | DEC | BN37A | 20 | 1650J12F | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.05 |
| 144874 080D | DEC | BN37A | 20 | 1650J103 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.97 |
| 144874 080D | DEC | BN37A | 20 | 1650J103 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.97 |
| 144874 080D | DEC | BN37A | 20 | 1650J10J | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.97 |
| 144874 080D | DEC | BN37A | 20 | 1650J2K | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.97 |
| 144874 080D | DEC | BN37A | 20 | 1650J2L | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.97 |
| 144874 080D | DEC | BN3E | 0B | 1650J2U | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.50 |
| 144874 080D | DEC | BN3E | 0B | 1650J2P | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.50 |
| 144874 080D | DEC | BN3E | 0B | 1450J2R | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.50 |
| 144874 080D | DEC | BN3E | 0B | N335013415 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.50 |
| 144874 080C | DEC | DA-5IN/A | 0B | N335113901 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,435.58 |
| 144874 080C | DEC | DA-5IN/A | 0B | N100003850 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 341.54 |
| 144874 080C | DEC | DA-8IN/A | EA | N100003883 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 341.54 |
| 144874 080C | DEC | DA-5IN/A | EA | N100003888 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 345.57 |
| 144874 080C | DEC | DA-5IN/A | EA | N100003860 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 341.54 |
| 144874 080C | DEC | DA-5IN/A | EA | N100002801 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 341.54 |
| 144874 080C | DEC | DA-5IN/A | 0B | N100003882 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 345.57 |
| 144874 080C | DEC | DA-5IN/A | EA | N100003810 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 345.57 |
| 144874 080C | DEC | DA-5IN/A | EA | N100002911 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 341.54 |
| 144874 080C | DEC | DA-5IN/A | EA | N100003913 | 9/20/2002 | 10/1/2002 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 341.54 |
| 144874 080C | DEC | DA-5IN/A | EA | N005003248 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 341.54 |
| 144874 080C | DEFGP | AA | EA | KA020FSDP | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 173.50 |
| 144874 080D | DSRVZ | MC | MC | 1TQ1230915 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 123.50 |
| 144874 080D | DEC | DS-RZ1ED | VW | N351V5525 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 080D | DEC | DS-RZ1ED | VW | N351V5525 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 080D | DEC | DS-RZ1ED | VW | N351V0507 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 080D | DEC | DS-RZ1ED | VW | N351V5668 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 080D | DEC | DS-RZ1ED | VW | N350V9600 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 080D | DEC | DS-RZ1ED | VW | N351V0071 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 080D | DEC | DS-RZ1ED | VW | N353V0110 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 080D | DEC | DS-RZ1ED | VW | N353V0112 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |

CONFIDENTIAL
CSI0027707



ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W0114 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W4741 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W4742 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W4751 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W4770 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W4781 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W0049 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W0017 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W0024 | 3/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W0087 | 3/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W7020 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W7023 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W7026 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W7027 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W7031 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W7024 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W7041 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W7043 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W7075 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W7078 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI853W7079 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI802AD744 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI802AD888 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI802AE4E0 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI802AE482 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI802AE448 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI802AE802 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI802AE953 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI802AF272 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI802AF500 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI802AF520 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000C | DEC | DS-RZ1ED | VW | NI802AF544 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000D | DEC | DS-RZ1ED | VW | NI802AL258 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000D | DEC | DS-RZ1ED | VW | NI802AL888 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 17.10 |
| 144874 000D | DEC | DS-RZ1ED | VW | NI74SZ0108 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 462.31 |
| 144874 000D | DEC | DS-SWXES | BA | NI62110053 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 760.40 |
| 144874 000D | DEC | DS-SWXES | BA | NI83DP2481 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 760.40 |
| 144874 000D | DEC | DS-SWXEB | BA | NI811U4C25 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 788.10 |

CONFIDENTIAL
CSI0027708

ORIGINAL



| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14497A 003C | DEC | H3A10 | MC | 16570XA | 10/1/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 1.65 |
| 14497A 003C | DEC | H3A10 | MC | 16570XU | 10/1/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 88.84 |
| 14497A 003C | HP | 18JFU | OA | 14AB1A | 8/20/2007 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 28.40 |
| 14497A 003C | MSC | H3A15 | MC | E2B0808183 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 24.40 |
| 14497A 003C | MSC | H3A15 | MC | E2B10S8246 | 8/20/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 34.27 |
| 14497A 003C | MSC | H3A16 | MC | E2BYJ03281 | 8/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 170.87 |
| 14497A 003C | MSC | H3A16 | MC | E2B120B441 | 8/20/2002 | 3/3/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 34.27 |
| 14497A 003C | MSC | H3A16 | MC | H6B0808969 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 29.40 |
| 14497A 003C | HP | H3A10 | MC | H6B0808969 | 8/20/2002 | 10/1/2002 | ONE OXFORD CENTER PITTSBURGH, PA 15210 | 43.48 |
| 14497A 003D | DEC | MS300 | EB | E2B110S370 | 7/9/2002 | 10/1/2002 | 500 GRANT STREET PITTSBURGH, PA 15219 | 7.16 |
| 14497A 003C | DEC | K2F0A | EB | H6B702090 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.16 |
| 14497A 003C | DEC | K2F0A | EB | H6B703701 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.15 |
| 14497A 003C | DEC | K2F0A | EB | H6B103828 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.15 |
| 14497A 003C | DEC | ICZF0A | EB | H1B1508252 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.15 |
| 14497A 003C | DEC | ICZF0A | CB | H0B1507832 | 8/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 7.15 |
| 14497A 003C | DEC | MS300 | CS | 1649350 | 2/20/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 60.20 |
| 14497A 003C | DEC | MS300 | EA | H0B100300 | 7/9/2002 | 12/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 59.28 |
| 14497A 003C | DEC | MS300 | EA | H0B100350 | 7/9/2002 | 12/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 59.28 |
| 14497A 003C | DEC | MS300 | EA | H0B100110 | 7/9/2002 | 12/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 59.28 |
| 14497A 003C | DEC | N3300 | EA | H0B100110 | 7/9/2002 | 12/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 59.28 |
| 14497A 003C | DEC | N3300 | EA | H0B100112 | 7/9/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 60.50 |
| 14497A 003C | DEC | M3300 | EA | N3B100113 | 7/9/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 60.50 |
| 14497A 003C | DEC | M3300 | EA | H0B100114 | 2/20/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 60.50 |
| 14497A 003C | DEC | SW35A3 | CA | WA812155EH | 7/9/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.04 |
| 14497A 003C | DEC | SW35A3 | CA | WA812155E5 | 7/9/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.04 |
| 14497A 003C | DEC | SW35A3 | CA | WA812155E5 | 7/9/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.04 |
| 14497A 003C | DEC | SW9A3 | CA | WA812186640 | 7/9/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.04 |
| 14497A 003C | DEC | SW8A3 | CA | WA810208185 | 7/9/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.04 |
| 14497A 003C | DEC | SW9A3 | CA | WA812189857 | 7/9/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 8.04 |
| 14497A 003C | HP | C4120A | LASERJET | U5HC20T748 | 7/2/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 22.57 |
| 14497A 003C | HP | C4841A | OFFICEJET 500 | SG17CG0609A4 | 7/2/2002 | 10/1/2002 | 1950 STEMMONS FWY DALLAS, TX 75207 | 4.97 |
| 14497A 003C | MSC | 18FCI | SOUNDBLASTER | 16521AAA | 8/20/2002 | 10/1/2002 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14497A 003D | MSC | 18FCI | SOUNDBLASTER | 16521AA8 | 8/20/2002 | 10/1/2002 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14497A 003D | MSC | 18FCI | SOUNDBLASTER | 16521AAD | 8/20/2002 | 10/1/2002 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14497A 003D | MSC | 18FCI | SOUNDBLASTER | 16521AI0 | 8/20/2002 | 10/1/2002 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14497A 003C | MSC | 18FCA | SOUNDBLASTER | 16521AAF | 8/20/2002 | 10/1/2002 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14497A 003C | MSC | 18FCA | SOUNDBLASTER | 16521AAI | 8/20/2002 | 10/1/2002 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14497A 003C | MSC | 18FCA | SOUNDBLASTER | 16521AJH | 8/20/2002 | 10/1/2002 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14497A 003C | MSC | 18FCI | SOUNDBLASTER | 16521AAJ | 8/20/2002 | 10/1/2002 | 420-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 0.00 |
| 14497A 003C | MSC | 18GD | HOT PLUG DA | L6743B41 | 8/20/2002 | 12/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.00 |
| 14497A 003C | MSC | 18GD | HOT PLUG DA | L6743204 | 8/20/2002 | 12/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.00 |
| 14497A 003C | MSC | 18GD | HOT PLUG DR | L7772772 | 8/20/2007 | 12/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.02 |
| 14497A 003C | MSC | 18GD | HOT PLUG DR | L6778850 | 8/20/2002 | 12/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 0.02 |
| 14497A 003C | MSC | 256MB | MEMORY | 1557208 | 8/20/2007 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 12.81 |




CONFIDENTIAL
CSI0027709

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14474 000C | 250MB | MEMORY | 16570CC | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.31 |  |
| 14474 000C | 250MB | MEMORY | 16570DD | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 2.31 |  |
| 14474 000C | 256MB | MEMORY | 16570E | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 12.31 |  |
| 14474 000C | 256MB | MEMORY | 16570F | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 12.31 |  |
| 14474 000C | 256MB | MEMORY | 16570G | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 12.31 |  |
| 14474 000C | 9GB | HARD DRIVE | 3914380A | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 14.00 |  |
| 14474 000C | 9GB | HARD DRIVE | 3914350 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 14.00 |  |
| 14474 000C | 9GB | HARD DRIVE | 3914380C | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.00 |  |
| 14474 000C | 9GB | HARD DRIVE | 3914350 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.00 |  |
| 14474 000C | 9GB | HARD DRIVE | 3914390 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.55 |  |
| 14474 000C | MISC | CABLE | 16535C | 9/20/2002 | 10/1/2002 | 501 CENTRE AVE, PITTSBURGH, PA 15213 | 1.13 |  |
| 14474 000C | MISC | CABLE | 16535B | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 1.13 |  |
| 14474 000C | MISC | CABLE | 16535D | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.13 |  |
| 14474 000C | MISC | CABLE | 16535E | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.13 |  |
| 14474 000C | MISC | CABLE | 16535F | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1.13 |  |
| 14474 000C | DUAL | BATTERY | NI00JL5637 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.30 |  |
| 14474 000C | DUAL | BATTERY | NI00JL5633 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 3.30 |  |
| 14474 000C | EGA | 12000 | NI00375793 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.30 |  |
| 14474 000C | EGA | 12000 | N918EB3542 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 1,430.73 |  |
| 14474 000C | EGA | 12000 | N922UH773 | 9/20/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 1,240.62 |  |
| 14474 000C | EGA | 12000 | NI122WH-03 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,459.70 |  |
| 14474 000C | FIBER | BAY ENCL. | 16535FA | 9/20/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 620.24 |  |
| 14474 000C | FIBER | EXT BKPL | 16535B | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 84.25 |  |
| 14474 000C | FIBER | F7500 FILLER | 16535BD | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 2,050.05 |  |
| 14474 000C | FIBER | SYSTEM | 16535BD | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 0.30 |  |
| 14474 000C | FIBER | CABLE | 16535BE | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 0.30 |  |
| 14474 000C | MISC | CABLE | 16556BE | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 0.30 |  |
| 14474 000C | MISC | CABLE | 14555AF | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 0.30 |  |
| 14474 000C | MISC | CABLE | 14555123 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 0.30 |  |
| 14474 000C | MISC | CHANNEL KIT | 125SSRA | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 11.44 |  |
| 14474 000C | FIBRE | OPTICAL DISC | 14555BB | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 3.30 |  |
| 14474 000C | FIBRE | OPTICAL DISC | 125SSBD | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 3.30 |  |
| 14474 000C | FIBRE | OPTICAL DISC | NI0002140 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 3.30 |  |
| 14474 000C | FIBRE | OPTICAL DISC | NI00001136 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 3.30 |  |
| 14474 000C | FIBRE | OPTICAL DISC | NI00001158 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 3.30 |  |
| 14474 000C | MISC | OL3500 | NI0003143 | 9/20/2002 | 10/1/2002 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 1,565.15 |  |
| 14474 000C | MISC | VOLTAGE PDU | AA0027301 | 9/20/2002 | 10/1/2002 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 3.51 |  |
| 14474 000C | MISC | VOLTAGE PDU | D20014133 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.51 |  |
| 14474 000C | MISC | VOLTAGE PDU | D20014134 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.51 |  |
| 14474 000C | MISC | TRAY | D20013223 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.51 |  |
| 14474 000C | MISC | TRAY | D20013222 | 9/20/2002 | 10/1/2002 | 600 WINTER STREET WALTHAM, MA 02154 | 3.51 |  |
| 14474 000C | MISC | TRAY | 1399304 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.30 |  |
| 14474 000C | MISC | TRAY | 1399305 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.30 |  |
| 14474 000C | MISC | HOT SWAP | 1999006 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.30 |  |
| 14474 000C | MISC | HOT SWAP | 1999007 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.30 |  |
| 14474 000C | MISC | TRAY | 1999008 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.30 |  |
| 14474 000C | MISC | TRAY | 1999009 | 9/20/2002 | 10/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.30 |  |

CONFIDENTIAL
CSI0027710

**ORIGINAL**

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 144874 00GC | BUN | X854/A | 6GSI DRIVE | 16514A | 8/20/2002 | 10/17/2002 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.59 |
| 144874 00GC | BUN | X7119A | 10" MONITOR | 1679DA | 9/20/2002 | 10/17/2002 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.31 |
| 144874 00GC | BUN | X7119A | 10" MONITOR | BFWR2460527 | 9/20/2002 | 10/17/2002 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.13 |
| 144874 00GC | BUN | X7119A | 10" MONITOR | 9202032 | 9/20/2002 | 10/18/2002 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 14.13 |
| 144874 00GC | BUN | X7119A | 10" MONITOR | 9204342 | 9/20/2002 | 10/18/2002 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 8.88 |
| 144874 00GC | 3CDU | SUPERSTACK | BASE UNIT | 42FC100003AP | 10/17/2002 | 10/17/2002 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 122.18 |
| 144874 00GC | 3CDU | SUPERSTACK | II SWITCH | 1674U21 | 10/17/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 32.67 |
| 144874 00GC | CISCO | LDIRA20CIS | LOCAL DIRECT | D22203170220 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 301.44 |
| 144874 00GC | CISCO | LDIRA20CIS | LOCAL DIRECT | E22203170161 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 301.61 |
| 144874 00GC | CISCO | LDIRA420CIS | LOCAL DIRECT | S2220317019J | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 308.80 |
| 144874 00GC | CISCO | LDIRA20CIS | LOCAL DIRECT | B220305300027 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 308.80 |
| 144874 00GC | CISCO | LDIRA20CIS | LOCAL DIRECT | 1852341 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 331.4 |
| 144874 00GC | CISCO | WS-C2924 | XLA | 1852342 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 31.71 |
| 144874 00GC | CISCO | WS-C2924 | XLA | 1852343 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 31.71 |
| 144874 00GC | CDI/PAQ | 128MB | MEMORY | 170902? | 12/31/2002 | 1/1/2003 | 660 THIRD ST, 4TH FLOOR DALY CITY, CA 94017 | 7.23 |
| 144874 00GC | CDI/PAQ | 128MB | MEMORY | 170903? | 12/31/2002 | 1/1/2003 | 660 THIRD ST, 4TH FLOOR DALY CITY, CA 94017 | 24.42 |
| 144874 00GC | HP | C423SA | 405DI | U98D06425 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 24.42 |
| 144874 00GC | HP | C423SA | 405DI | U98D061275 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 1.42 |
| 144874 00GC | MISC | 25* | VENTED SHELF* | 1970221 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 11.59 |
| 144874 00GC | MISC | 256MB | MEMORY | 1848351 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 11.59 |
| 144874 00GC | MISC | 256MB | MEMORY | 1848352 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 11.59 |
| 144874 00GC | MISC | 256MB | MEMORY | 1848353 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 11.59 |
| 144874 00GC | MISC | 256MB | MEMORY | 1848354 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 11.25 |
| 144874 00GC | MISC | 256MB | MEMORY | 1848355 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 11.25 |
| 144874 00GC | MISC | 256MB | MEMORY | 1848356 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 11.6 |
| 144874 00GC | MISC | 256MB | MEMORY | 1848557 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 11.6 |
| 144874 00GC | MISC | CONCORDE | CHASSIS | D4231801 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 11.10 |
| 144874 00GC | MISC | CONCORDE | CHASSIS | D4230802 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 11.10 |
| 144874 00GC | MISC | CONCORDE | RACKMOUNT | 100000200 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 247.27 |
| 144874 00GC | MISC | CONCORDE | UXAX 330 | 0179063 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 247.27 |
| 144874 00GC | MISC | CONCORDE | UXAX 330 | 0179064 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 118.24 |
| 144874 00GC | MISC | CONCORDE | UXAX 330 | D319060 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 137.50 |
| 144874 00GC | MISC | CONCORDE | UXAX 460 | 0211001 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 598.50 |
| 144874 00GC | MISC | CONCORDE | UXAX 460 | 0211001 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 598.50 |
| 144874 00GC | MISC | CONCORDE | UXAX 460 | 0713180C | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 674.05 |
| 144874 00GC | MISC | CONCORDE | UXAX 460 | 1012030Z | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 358.05 |
| 144874 00GC | MISC | CONCORDE | UXAX 450 | 82498011 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 672.36 |
| 144874 00GC | MISC | CONCORDE | UXAX 450 | D0228100 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 620.86 |
| 144874 00GC | MISC | CUSTOM | SERVER | T8SR0011054 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 671.45 |
| 144874 00GC | MISC | CUSTOM | SERVER | T8SR0011054 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 80.71 |
| 144874 00GC | MISC | CUSTOM | SERVER | T8SR0011058 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 80.71 |
| 144874 00GC | MISC | CUSTOM | SERVER | T8SR0011127 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 80.71 |
| 144874 00GC | MISC | CUSTOM | SERVER | T8SR0011128 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 80.71 |
| 144874 00GC | MISC | CUSTOM | SERVER | T8SR0011129 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 80.71 |
| 144874 00GC | MISC | CUSTOM | SERVER | T8SR0110141 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 89.71 |
| 144874 00GC | MISC | CUSTOM | SERVER | T8SR0110141 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 89.71 |
| 144874 00GC | MISC | CUSTOM | SERVER | T8SR0110141 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 89.71 |
| 144874 00GC | MISC | CUSTOM | SERVER | T8SR0110141 | 12/31/2002 | 1/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 89.71 |
| 144874 00GC | MISC | E250 | 2450 | 111190605 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 353.10 |




CONFIDENTIAL
CSI0027712

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14474 0078 | NETWOR | STORAGE | SHELF FC8 | 251300 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 421.60 |
| 14474 0078 | NETWOR | STORAGE | SHELF FC8 | 251247 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 421.60 |
| 14474 0078 | SONY | CARTRIDGES | DTY10 | 1848330 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.50 |
| 14474 0078 | SONY | CARTRIDGES | DTY10 | 1848320 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.50 |
| 14474 0078 | SONY | CARTRIDGES | DTY10 | 1848310 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.50 |
| 14474 0078 | SONY | CARTRIDGES | DTY10 | 1848302 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.50 |
| 14474 0078 | SONY | CARTRIDGES | DTY10 | 1848294 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.50 |
| 14474 0078 | SONY | CARTRIDGES | DTY10 | 1848360 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.50 |
| 14474 0078 | SONY | CARTRIDGES | DTY10 | 1848350 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.50 |
| 14474 0078 | SONY | CARTRIDGES | DTY10 | 1848387 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.50 |
| 14474 0078 | SUN | N00U03/8355 | AT | 04241827 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.50 |
| 14474 0078 | SUN | N00U03/8355 | AT | 04241700 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.50 |
| 14474 0078 | SUN | N00U03/8355 | AT | 04241079 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 133.16 |
| 14474 0078 | SUN | N00U03/8355 | AT | 04241642 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 133.16 |
| 14474 0078 | SUN | N00U03/8355 | AT | 04240848 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 133.16 |
| 14474 0078 | SUN | N00U03/8365 | AT | 04241601 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 133.16 |
| 14474 0078 | SUN | N00U03/8365 | AT | 04241623 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 135.16 |
| 14474 0078 | SUN | X10ZA | AT | 1687412 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 135.16 |
| 14474 0078 | SUN | X10ZA | AT | 1687412 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 135.16 |
| 14474 0078 | SUN | X10ZA | AT | 1687411 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 135.16 |
| 14474 0078 | SUN | X10ZA | ADAPTER | 1687413 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 135.16 |
| 14474 0078 | SUN | X10ZA | ADAPTER | 1687414 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.35 |
| 14474 0078 | SUN | X11DZA | ADAPTER | 1687410 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.35 |
| 14474 0078 | SUN | X11DZA | ADAPTER | 1687415 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.35 |
| 14474 0078 | SUN | X11DZA | ADAPTER | 400MHZ CPU | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.35 |
| 14474 0078 | SUN | X11DZA | 400MHZ CPU | 5018897 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 14.35 |
| 14474 0078 | SUN | X11DZA | 400MHZ CPU | 5018822 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 90.70 |
| 14474 0078 | SUN | X22-4A | 400MHZ CPU | 5018356 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 90.70 |
| 14474 0078 | SUN | X22-4A | 400MHZ CPU | 5018837 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 90.70 |
| 14474 0078 | SUN | X22-4A | 400MHZ CPU | 5018744 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 90.70 |
| 14474 0078 | SUN | X22-4A | 400MHZ CPU | 5018005 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 90.70 |
| 14474 0078 | SUN | X22-4A | 400MHZ CPU | 5010114 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 133.54 |
| 14474 0078 | SUN | X22-4A | 400MHZ CPU | 5010511 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 133.54 |
| 14474 0078 | SUN | X22-4A | 400MHZ CPU | 5010644 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 88.50 |
| 14474 0078 | SUN | X22-4A | 400MHZ CPU | 5010748 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 88.50 |
| 14474 0078 | SUN | X22-4A | 400MHZ CPU | 5010835 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 88.50 |
| 14474 0078 | SUN | X24-4A | 400MHZ CPU | 5010871 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 88.50 |
| 14474 0078 | SUN | X24-4A | 400MHZ CPU | 5018924 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 88.50 |
| 14474 0078 | SUN | X24A | 400MHZ CPU | 5017009 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1300 | 88.50 |

CONFIDENTIAL
CSI0027714

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14474 003C | MISC | KZPAD | C8 | H091309021 | 8/20/2022 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 33.77 |
| 14474 003C | MISC | KZPAD | C8 | H091309037 | 8/20/2022 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 33.77 |
| 14474 003C | MISC | KZPSC | U3 | 1808310J | 8/20/2022 | 10/1/2022 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 2.55 |
| 14474 003C | MISC | PEDESTAL | U3 | 1808310K | 8/20/2022 | 10/1/2022 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 2.55 |
| 14474 003C | MISC | PEDESTAL | SYSTEM | 1808353J | 8/20/2022 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 2.18 |
| 14474 003C | MISC | PEDESTAL | SYSTEM | 1808333N | 8/20/2022 | 10/1/2022 | 600 WINTER STREET WALTHAM, MA 02154 | 15.00 |
| 14474 003C | MISC | RAVBA FC | CONT 250AB | 12612470 | 8/20/2022 | 10/1/2022 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 108.05 |
| 14474 003C | MISC | RAVBA FC | CONT 250AB | N01110034 | 8/20/2022 | 10/1/2022 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 108.05 |
| 14474 003C | MISC | RAVBA FC | CONT 250AB | N01110357 | 8/20/2022 | 10/1/2022 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 108.05 |
| 14474 003C | MISC | RAVBA.FC | CONT 250AB | N001200333 | 8/20/2022 | 10/1/2022 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 108.05 |
| 14474 003C | MISC | STORAGE | CONT 250AB | N00201723 | 8/20/2022 | 10/1/2022 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 108.05 |
| 14474 003C | MISC | STORAGE | HUB | N00620075 | 8/20/2022 | 10/1/2022 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 113.01 |
| 14474 003C | MISC | USR QUAD | DIGITAL MODM | 1846370T | 8/20/2022 | 10/1/2022 | 201 GRANT STREET PITTSBURGH, PA 15219 | 33.67 |
| 14474 003C | MISC | USR QUAD | DIGITAL MODM | 1846370U | 8/20/2022 | 10/1/2022 | 201 GRANT STREET PITTSBURGH, PA 15219 | 33.67 |
| 14474 003C | MISC | USR QUAD | DIGITAL MODM | 1846370V | 8/20/2022 | 10/1/2022 | 201 GRANT STREET PITTSBURGH, PA 15219 | 33.67 |
| 14474 003C | MISC | USR QUAD | DIGITAL MODM | 1846370W | 8/20/2022 | 10/1/2022 | 201 GRANT STREET PITTSBURGH, PA 15219 | 33.67 |
| 14474 003C | MISC | USR QUAD | DIGITAL MODM | 1846370X | 8/20/2022 | 10/1/2022 | 201 GRANT STREET PITTSBURGH, PA 15219 | 33.67 |
| 14474 003C | MISC | USR QUAD | DIGITAL MODM | 1846370Y | 8/20/2022 | 10/1/2022 | 201 GRANT STREET PITTSBURGH, PA 15219 | 33.67 |
| 14474 003C | SEAGAT | 9.1GB SCSI | HARD DRIVE | LH035591 | 8/20/2022 | 10/1/2022 | 5001 CENTRE AVE, PITTSBURGH, PA 15213 | 11.29 |
| 14474 003C | SEAGAT | 9.1GB SCSI | HARD DRIVE | LH341574 | 8/20/2022 | 10/1/2022 | 5001 CENTRE AVE, PITTSBURGH, PA 15213 | 11.29 |
| 14474 003C | SEAGAT | 9.1GB SCSI | HARD DRIVE | LH387818 | 8/20/2022 | 10/1/2022 | 5001 CENTRE AVE, PITTSBURGH, PA 15213 | 11.29 |
| 14474 003C | SEAGAT | 9.1GB SCSI | HARD DRIVE | LH270090 | 8/20/2022 | 10/1/2022 | 5001 CENTRE AVE, PITTSBURGH, PA 15213 | 11.29 |
| 14474 003C | SEAGAT | 9.1GB SCSI | HARD DRIVE | LH270050 | 8/20/2022 | 10/1/2022 | 5001 CENTRE AVE, PITTSBURGH, PA 15213 | 11.29 |
| 14474 003C | SEAGAT | 9.1GB SCSI | HARD DRIVE | LH372015 | 8/20/2022 | 10/1/2022 | 5001 CENTRE AVE, PITTSBURGH, PA 15213 | 11.29 |
| 14474 003C | SEAGAT | 9.1GB SCSI | HARD DRIVE | LH442200 | 8/20/2022 | 10/1/2022 | 5001 CENTRE AVE, PITTSBURGH, PA 15213 | 11.29 |
| 14474 003C | SEAGAT | 9.1GB SCSI | HARD DRIVE | LH425874 | 8/20/2022 | 10/1/2022 | 5001 CENTRE AVE, PITTSBURGH, PA 15213 | 11.29 |
| 14474 003D | BEAGAT | 9.1GB SCSI | HARD DRIVE | LH420011 | 8/20/2022 | 10/1/2022 | 5001 CENTRE AVE, PITTSBURGH, PA 15213 | 11.29 |
| 14474 003D | BEAGAT | 9.1GB SCSI | HARD DRIVE | LH462044 | 8/20/2022 | 10/1/2022 | 5001 CENTRE AVE, PITTSBURGH, PA 15213 | 11.29 |
| 14474 003D | SUN | 7025A | 1GB MEMORY | 10731A | 8/20/2022 | 10/1/2022 | 5001 CENTRE AVE, PITTSBURGH, PA 15213 | 11.29 |
| 14474 003D | SUN | 7025A | 1GB MEMORY | 10731B | 8/20/2022 | 10/1/2022 | 5001 CENTRE AVE, PITTSBURGH, PA 15213 | 11.29 |
| 14474 003D | SUN | 7025A | 1GB MEMORY | 10731C | 8/20/2022 | 10/1/2022 | 5001 CENTRE AVE, PITTSBURGH, PA 15213 | 11.29 |
| 14474 003D | SUN | 7025A | 1GB MEMORY | 10731D | 8/20/2022 | 10/1/2022 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 120.32 |
| 14474 003D | SUN | 7025A | 1GB MEMORY | 10731E | 8/20/2022 | 10/1/2022 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 120.32 |
| 14474 003D | SUN | 7025A | 1GB MEMORY | 10731F | 8/20/2022 | 10/1/2022 | 800 WINTER STREET WALTHAM, MA 02154 | 120.32 |
| 14474 003D | SUN | A23ZHCH3AP | 1GB MEMORY | SFW0210357 | 8/20/2022 | 10/1/2022 | 800 WINTER STREET WALTHAM, MA 02154 | 120.32 |
| 14474 003D | SUN | A23ZHCH3AP | B25 | SFW0260281 | 8/20/2022 | 10/1/2022 | 405-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 120.32 |
| 14474 003D | SUN | A23LHCH3AP | B25 | SFW0235307 | 8/20/2022 | 10/1/2022 | 405-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 120.32 |
| 14474 003D | SUN | A264A | E250 SERVER | B3H0H39B | 9/20/2022 | 10/1/2022 | 405-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,843.52 |
| 14474 003D | SUN | E350 | C82 | B3H0H39A | 9/20/2022 | 10/1/2022 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 131.50 |
| 14474 003D | SUN | E350 | C82 | S803R2B21E | 9/20/2022 | 10/1/2022 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 131.50 |
| 14474 003D | SUN | 7025A | EXPANSN RACK | S00219H | 9/20/2022 | 10/1/2022 | 800 WINTER STREET WALTHAM, MA 02154 | 82.00 |
| 14474 003D | SUN | X114A | EXPANSN RACK | B00221R | 9/20/2022 | 10/1/2022 | 800 WINTER STREET WALTHAM, MA 02154 | 855.62 |
| 14474 003D | SUN | X3XARV030A | OPT S10/3 DAS | B00218H | 9/20/2022 | 10/1/2022 | 800 WINTER STREET WALTHAM, MA 02154 | 53.24 |
| 14474 003D | SUN | X114A | OPT S10/3 DAS | 1073292A | 9/20/2022 | 10/1/2022 | 800 WINTER STREET WALTHAM, MA 02154 | 53.24 |
| 14474 003D | SUN | X114A | OPT S10/3 DAS | 1073292C | 9/20/2022 | 10/1/2022 | 800 WINTER STREET WALTHAM, MA 02154 | 53.24 |

CONFIDENTIAL
CSI0027711

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14474 0060 | E250 | E250 | 2/450 | 11119008 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE,JERSEY CITY, NJ 07311 | 350.13 |
| 14474 0060 | MISC | E250 | 2/450 | 11119012 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE,JERSEY CITY, NJ 07311 | 376.81 |
| 14474 0060 | MISC | E250 | 2/450 | 11119014 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE,JERSEY CITY, NJ 07311 | 375.01 |
| 14474 0060 | EUN | EIB BOARD | ENT BOARD | 0012081437 | 12/31/2002 | 1/1/2003 | 800 WINTER STREET,WALTHAM, MA 02154 | 11.07 |
| 14474 0060 | EUN | FDDI FIBER | SHDL_ATTACH | 00G2251101 | 12/31/2002 | 1/1/2003 | 800 WINTER STREET,WALTHAM, MA 02154 | 31.01 |
| 14474 0060 | FOI | FOI | ACESWITCH | 00CF422FPD | 12/31/2002 | 1/1/2003 | 180 WATER STREET,WILLIAMSTOWN, MA 01267 | 222.87 |
| 14474 0060 | MISC | RACKADUNT | CHASSIS | 0013220354 | 12/31/2002 | 1/1/2003 | 180 WATER STREET,WILLIAMSTOWN, MA 01267 | 335.47 |
| 14474 0060 | MISC | RACKADUNT | CHASSIS | 0013220674 | 12/31/2002 | 1/1/2003 | 180 WATER STREET,WILLIAMSTOWN, MA 01267 | 288.50 |
| 14474 0060 | MISC | TELEPRO | RACKCASE | 0145000509 | 12/31/2002 | 1/1/2003 | 180 WATER STREET,WILLIAMSTOWN, MA 01267 | 113.47 |
| 14474 0060 | NETWOR | F720 | PLENI SYSTEM | 21403 | 12/31/2002 | 1/1/2003 | 180 WATER STREET,WILLIAMSTOWN, MA 01267 | 1,722.12 |
| 14474 0060 | MISC | A2I-UNCH | APP528 | SFWH430007. | 12/31/2002 | 1/1/2003 | 180 WATER STREET,WILLIAMSTOWN, MA 01267 | 83.55 |
| 14474 0060 | EUN | SD-PANTY144 | AHS | 93516290 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 141.02 |
| 14474 0060 | EUN | X722A | ETHERNET | 012553 | 12/31/2003 | 1/1/2003 | 34 EXCHANGE PLACE,JERSEY CITY, NJ 07311 | 19.45 |
| 14474 0060 | EUN | X753A | 21" MONITOR | 012741 | 12/31/2002 | 1/1/2003 | 180 WATER STREET,WILLIAMSTOWN, MA 01267 | 26.25 |
| 14474 0078 | COMPAQ | PROLIANT | 6300 | D92BCP1A3CA3 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 347.56 |
| 14474 0078 | COMPAQ | PROLIANT | 6300 | D927DP41A0005 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 347.56 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 204478 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207729 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207741 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207744 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207775 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207760 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207761 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207924 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207930 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207937 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207935 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 16GB FC-AL | DISK DRIVE | 207030 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207030 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207940 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207941 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207043 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 10GB FC-AL | DISK DRIVE | 207944 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 47.31 |
| 14474 0078 | MISC | 72PORT | MGMT MODULE | 1707 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 291.67 |
| 14474 0078 | MISC | 72PORT | MGMT MODULE | 3543 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 303.30 |
| 14474 0078 | MISC | BIGIRON | 4000 CHASSIS | 3053 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 1,041.44 |
| 14474 0078 | MISC | BIGIRON | 4000 CHASSIS | 3053 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 1,041.44 |
| 14474 0078 | MISC | BREECE HIL | DLT7000 TAPE | CX60835809 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 180.25 |
| 14474 0078 | MISC | BREECE HIL | DLT7000 TAPE | CX60835809 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 180.25 |
| 14474 0078 | MISC | BREECEHILL | D2.3 RACKUNIT | 91371508F9 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 100.06 |
| 14474 0078 | MISC | BREECEHILL | D2.3 RACKUNIT | 91371508F9 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 100.06 |
| 14474 0078 | MISC | BUEY | CARBUS CARD | 1706621 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 341.56 |
| 14474 0078 | MISC | STORAGE | SHELF FOAR | 205284 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 497.14 |
| 14474 0078 | MISC | STORAGE | SHELF FOAR | 205288 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 497.14 |
| 14474 0078 | MISC | STORAGE | SHELF FOAR | 205288 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 497.43 |
| 14474 0078 | NETWOR | F760 | FILER SYSTEM | 17043 | 12/31/2002 | 1/1/2003 | 1075 IL SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1366 | 2,343.38 |




CONFIDENTIAL
CSI0027713

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14074 0078 | SUN | X224A | 400MHZ CPU | 5017016 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 93.00 |
| 14074 0078 | SUN | X224A | 400MHZ CPU | 5017113 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 93.00 |
| 14074 0078 | SUN | X224A | 400MHZ CPU | 5001368 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 93.54 |
| 14074 0078 | SUN | X224A | 400MHZ CPU | 5001709 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 98.88 |
| 14074 0078 | SUN | X224A | 400MHZ CPU | 5040693 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 98.88 |
| 14074 0078 | SUN | X224A | 400MHZ CPU | S39212 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 112.01 |
| 14074 0078 | SUN | X224A | 400MHZ CPU | S39217 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 112.01 |
| 14074 0078 | SUN | X224A | 400MHZ CPU | S39212 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 112.01 |
| 14074 0078 | BUN | X224A | 400MHZ CPU | S39300 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 98.88 |
| 14074 0078 | BUN | X224A | 400MHZ CPU | S39325 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 112.01 |
| 14074 0078 | SUN | X7IKZA | 400MHZ CPU | S39413 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 98.55 |
| 14074 0078 | SUN | X7IKZA | 10B MEMORY | 1975301 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 130.70 |
| 14074 0078 | SUN | X7IKZA | 10B MEMORY | 1975002 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 130.72 |
| 14074 0078 | SUN | X7031A | 10B MEMORY | 1073281 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.25 |
| 14074 0078 | SUN | X7031A | 128MB MEMORY | 1G472211 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.35 |
| 14074 0078 | SUN | X7031A | 128MB MEMORY | 1G472211 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.35 |
| 14074 0078 | SUN | X7031A | 128MB MEMORY | 1G472412 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.35 |
| 14074 0078 | SUN | X7031A | 128MB MEMORY | 1G472413 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.35 |
| 14074 0078 | SUN | X7031A | 128MB MEMORY | 1G474214 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.35 |
| 14074 0078 | SUN | X7031A | 128MB MEMORY | 1G472215 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.35 |
| 14074 0078 | SUN | X7031A | 128MB MEMORY | 1G472216 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.35 |
| 14074 0078 | SUN | X7031A | 128MB MEMORY | 1G472217 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.35 |
| 14074 0078 | SUN | X7031A | 128MB MEMORY | 1G472418 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0078 | BUN | X7031A | 128MB MEMORY | 1G472419 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0078 | BUN | X7031A | 128MB MEMORY | 1G474220 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0078 | SUN | X7031A | 128MB MEMORY | 1G474221 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0078 | SUN | X7031A | 128MB MEMORY | 1G472422 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0078 | BUN | X7031A | 128MB MEMORY | 1G474223 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0078 | BUN | X7031A | 128MB MEMORY | 1G47424 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0078 | BUN | X7031A | 128MB MEMORY | 1G474724 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0078 | BUN | X7031A | 128MB MEMORY | 1G472726 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0078 | BUN | X7031A | 128MB MEMORY | 1G474726 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0078 | BUN | X7031A | 128MB MEMORY | 1G472427 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0078 | BUN | X7031A | 128MB MEMORY | 1G47428 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0078 | BUN | X7031A | 128MB MEMORY | 1G67428 | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0079 | BUN | X7031A | 128MB MEMORY | 1G85AA | 12/31/2002 | 1/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1305 | 7.55 |
| 14074 0079 | COMPAQ | BN30D | 20 | 188858A | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3.40 |
| 14074 0079 | COMPAQ | BN30D | 20 | 188858B | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3.40 |
| 14074 0079 | COMPAQ | BN30D | 20 | 188858C | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3.40 |
| 14074 0079 | COMPAQ | BN30D | 20 | 188858D | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3.40 |
| 14074 0079 | COMPAQ | BN30C | 20 | 188858E | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3.24 |
| 14074 0079 | COMPAQ | BN30C | 20 | 188858F | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3.24 |
| 14074 0079 | COMPAQ | BN30C | 20 | 188880A | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3.24 |
| 14074 0079 | COMPAQ | BN30C | 20 | 188880B | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3.24 |
| 14074 0079 | COMPAQ | BN30C | 20 | 188880 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3.24 |
| 14074 0079 | COMPAQ | BN30D | 0B | 188850K | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 0.66 |
| 14074 0079 | COMPAQ | BN30E | 0B | 188850L | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 0.66 |

CONFIDENTIAL
CSI0027715




ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487-4 000A | COMPAQ | BN36E | 60 | 168835UI | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 0.80 |
| 14487-4 000A | COMPAQ | BN36E | 60 | 168835UI | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 0.80 |
| 14487-4 000A | COMPAQ | CHANNEL | HOST ADAPTER | 170285A | 12/31/2002 | 1/1/2003 | 2281 LAWSON LANE SANTA CLARA, CA 95054 | 30.90 |
| 14487-4 000A | COMPAQ | CHANNEL | HOST ADAPTER | 170285A | 12/31/2002 | 1/1/2003 | 2281 LAWSON LANE SANTA CLARA, CA 95054 | 30.90 |
| 14487-4 000A | COMPAQ | DA-5HXD | F9 | N83514780 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 59.22 |
| 14487-4 000A | COMPAQ | DA-5HXD | F9 | N83514780 | 12/31/2002 | 1/1/2003 | 2281 LAWSON LANE SANTA CLARA, CA 95054 | $17.41 |
| 14487-4 000A | COMPAQ | ESFPA | M0 | TX74Z0077 | 12/31/2002 | 1/1/2003 | 180 WATER STREET WILLIAMSTOWN, MA 01267 | 20.01 |
| 14487-4 000A | COMPAQ | DSRVZ | M0 | 19A0700735 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 67.00 |
| 14487-4 000A | COMPAQ | DSRVZ | MC | 19A0700774 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 71.00 |
| 14487-4 000A | COMPAQ | DSRVZ | MC | 19DS10702A | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 71.00 |
| 14487-4 000A | COMPAQ | DWLPB | AA | N93130024 | 12/31/2002 | 1/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 639.41 |
| 14487-4 000A | COMPAQ | ESA | 12000 | L353CN(2Z5xp) | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 1,544.81 |
| 14487-4 000A | COMPAQ | ESA 10000 | CABINET | 170285D | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 14.28 |
| 14487-4 000A | COMPAQ | ESA 10000 | CABINET | 170285D | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 14.28 |
| 14487-4 000A | COMPAQ | MAX6 | CA | 184180A | 12/31/2002 | 1/1/2003 | 2281 LAWSON LANE SANTA CLARA, CA 95054 | 82.23 |
| 14487-4 000A | COMPAQ | ICP9A | C0 | N91131157 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 8.60 |
| 14487-4 000A | COMPAQ | ICP9A | C0 | N91610530 | 12/31/2002 | 1/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 3.83 |
| 14487-4 000A | COMPAQ | SH-BXDBU | 8D | N9A220215 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 237.27 |
| 14487-4 000A | COMPAQ | SH-BXDBU | 8D | N9A231410 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 104.14 |
| 14487-4 000A | COMPAQ | SH-BXDBU | 8D | N93131411 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 104.11 |
| 14487-4 000A | COMPAQ | SH-BXDBU | 8D | N93130899 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 104.11 |
| 14487-4 000A | COMPAQ | SWVRQP1 | 24 | 0100G230415D | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.78 |
| 14487-4 000A | COMPAQ | SWVRQP1 | 24 | 0100G230418D | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.78 |
| 14487-4 000A | COMPAQ | SWVRQP1 | 24 | 0100G230A198 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.81 |
| 14487-4 000A | COMPAQ | SWVRQP1 | 24 | 0100G230A076 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.52 |
| 14487-4 000A | COMPAQ | SWVRQP1 | 24 | 0100G230A195 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 18.52 |
| 14487-4 000A | COMPAQ | SWVRQP1 | 24 | 0100G230A125 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.52 |
| 14487-4 000B | COMPAQ | PE2300 | P2500 | BP2UA1 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 63.59 |
| 14487-4 000B | DELL | PE2300 | P2500 | BP2UA1 | 12/31/2002 | 1/1/2003 | 400 PARK AVE. SOUTH NEW YORK, NY 10016 | 63.59 |
| 14487-4 000B | DELL | PE2500 | 650 | BDAZE | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | $11.07 |
| 14487-4 000B | DELL | PE2500 | 650 | BDAZE | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | $11.07 |
| 14487-4 000B | DELL | PE2500 | 650 | BDAAD | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | $11.07 |
| 14487-4 000C | DELL | PE2300 | 350 | BDAQB | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 207.32 |
| 14487-4 000C | HP | C4100A | 2100TN | JPDD1D0517 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 53.07 |
| 14487-4 000C | HP | C4084A | B100DN | BJPPCD03121 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.01 |
| 14487-4 000C | HP | C4120A | 4050N | USKO01974 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.41 |
| 14487-4 000C | HP | C4120A | 4050N | USKDW01228 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 17.20 |
| 14487-4 000C | HP | C4172A | 8150DN | USQW001320 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.68 |
| 14487-4 000C | HP | C4121A | 4050N | USBB145307 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 26.08 |
| 14487-4 000C | HP | C4253A | 4050N | USBB145207 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.41 |
| 14487-4 000D | HP | C4253A | 4050N | USOD0001C3 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 25.00 |
| 14487-4 000D | HP | C4253A | 4050N | USOLD03237 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | $10.53 |
| 14487-4 000D | IBM | 8651 | 3RY | 23AA892 | 12/31/2002 | 1/1/2003 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 448.50 |

CONFIDENTIAL
CSI0027716

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 000C | IBM | 8502 | GRY | 23C1748 | 12/31/2002 | 1/2/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02164 | 280.39 |
| 14487A 000D | IBM | 9208 | 600 | 1573151 | 12/31/2002 | 1/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02164 | 208.09 |
| MISD | APC | APC 3000V | SMART UPS | 1584071 | 12/31/2002 | 1/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02164 | 26.13 |
| 14487A 000D | SUN | 327A | 18.2GB DRIVE | 1478701 | 12/31/2002 | 1/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02164 | 27.51 |
| 14487A 000D | SUN | 327A | 18.2GB DRIVE | 1478702 | 12/31/2002 | 1/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02164 | 27.51 |
| 14487A 000D | SUN | E3500 | E250 SERVER | B34H8RA | 12/31/2002 | 1/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02164 | 360.01 |
| 14487A 000C | SUN | E3500 | E250 SERVER | B34H8RB | 12/31/2002 | 1/1/2002 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02164 | 891.04 |
| 14487A 000C | SUN | E4500 | SERVER BASE | B33F0FR | 12/31/2002 | 1/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 891.04 |
| 14487A 000C | SUN | E4500 | SERVER BASE | B31H2A0A | 12/31/2002 | 1/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 508.89 |
| 14487A 000C | SUN | E4500 | SERVER BASE | B31H2A11 | 12/31/2002 | 1/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 508.89 |
| 14487A 000D | SUN | E4500 | SERVER BASE | B31H2A14 | 12/31/2002 | 1/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 808.17 |
| 14487A 000C | SUN | E4500 | SERVER BASE | B31H2A43 | 12/31/2002 | 1/1/2002 | 800 WINTER STREET WALTHAM, MA 02154 | 808.09 |
| 14487A 000C | SUN | E4520 | SERVER BASE | B31H2A25 | 12/31/2002 | 1/2/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 891.03 |
| 14487A 000C | SUN | E4520 | SERVER BASE | B33H3H23 | 12/31/2002 | 1/2/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,533.53 |
| 14487A 000C | SUN | E4520 | SERVER BASE | SX30H2K4D | 12/31/2002 | 1/2/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 3,333.53 |
| 14487A 000C | SUN | SB-XARV | SERVER BASE | B32H8A6F | 12/31/2002 | 1/2/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 3,333.53 |
| 14487A 000C | SUN | SB-XARV | 21DA | 1804591 | 12/31/2002 | 1/2/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,533.00 |
| 14487A 000C | SUN | SB-XARV | 21DA | 1804532 | 12/31/2002 | 1/2/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,703.24 |
| 14487A 000C | SUN | X7120A | 17" MONITOR | 1723081 | 12/31/2002 | 1/2/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 139.54 |
| 14487A 000C | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC54080 | 3/31/2003 | 1/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 139.54 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC54070 | 3/31/2003 | 1/2/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 0.36 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC54079 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC54073 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC54070V | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC54084 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC54101 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC54104 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC5410X | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC54080 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC54081 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC5410T | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC5410T | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC5410X | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC54081 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC54103 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC54TZ | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC53TX | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |
| 14487A 004B | COMPAQ | 18.2GB | HARD DRIVE | 2X0BDC53TV0 | 3/31/2003 | 4/1/2003 | 840 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 33.23 |




CONFIDENTIAL
CSI0027717

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XV2 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XV3 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XV5 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XV4 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XV6 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XVA | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XVE | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XVD | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XV0 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XVX | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XY | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC56XVM | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC56XVT | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XVZ | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XVA | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XVG | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XV0 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XVE | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XVF | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC56XV0 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XV6 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XVJ | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XVL | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XWA | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.21 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XWN | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XWF | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XWW | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2X9BDDC55XW3 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.10B | HARD DRIVE | 2B9BDDLHN911 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 34.23 |
| 14487A 0048 | COMPAQ | 18.10B | HARD DRIVE | 2B9BDDLHN015 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 34.23 |
| 14487A 0048 | COMPAQ | 18.10B | HARD DRIVE | 2B9BDLHN010 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2B9BDLHN010 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.10B | HARD DRIVE | 2B9BDLHN31C | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.10B | HARD DRIVE | 2B9BDLHA31A | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.10B | HARD DRIVE | 2B9BDLHN31D | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 18.20B | HARD DRIVE | 2B9BDLHNN1D | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 8.10B | HARD DRIVE | 2B9BDLHN018 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 8.10B | HARD DRIVE | 2B9BDLHN018 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 38.23 |
| 14487A 0048 | COMPAQ | 8.10B | HARD DRIVE | 2B9BDLHNA1T | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 21.29 |
| 14487A 0048 | COMPAQ | 8.10B | HARD DRIVE | 2B9BDLHP013 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 0048 | COMPAQ | 8.10B | HARD DRIVE | 2B9BDLHP014 | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 21.20 |
| 14487A 0048 | COMPAQ | 8.10B | HARD DRIVE | 2B9BDLHP01F | 3/31/2003 | 4/1/2003 | 680 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 21.20 |

CONFIDENTIAL
CSI0027718

# EXHIBIT 14– PART IV

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0IR | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0IT | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0IT | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0IU | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0WB | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0WD | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0WC | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0WR | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0WT | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0WV | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0WU | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0WY | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0WX | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJIP0WY | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJ1R3B1 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9BDBJ1R1QM | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9CDBJ1X0HF | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 2B9CDBJ1X0FV | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | PROCESSOR | OPTION KIT | 2B9CDBJ1XWPV | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | 9.1GB | HARD DRIVE | 7431Z2Z9B95 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 21.28 |
| 14474 004B | COMPAQ | PROCESSOR | OPTION KIT | 92B2D2A5D07 | 3/1/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 34.48 |
| 14474 004B | COMPAQ | PROCESSOR | OPTION KIT | 1700272 | 3/1/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 34.48 |
| 14474 004B | COMPAQ | PROCESSOR | OPTION KIT | 1700271 | 3/1/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 34.48 |
| 14474 004B | COMPAQ | PROLIANT | 1850R | 1725272 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 34.48 |
| 14474 004B | COMPAQ | PROLIANT | 1850R | D0X4D0NIX240 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 241.51 |
| 14474 004B | COMPAQ | PROLIANT | 1850R | D0X4D0NIX240 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 241.51 |
| 14474 004B | COMPAQ | PROLIANT | 1850R | D0X4D0NIX294 | 3/31/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 241.51 |
| 14474 004B | COMPAQ | PROLIANT | 1850R | D0X4D0NIX297 | 3/31/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 241.51 |
| 14474 004B | COMPAQ | PROCESSOR | OPTION KIT | D0X4D0NIH299 | 3/31/2003 | 4/1/2003 | 1875 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1389 | 241.51 |
| 14474 004B | COMPAQ | STORAGE | WORKS ENCLSR | 1708351 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.18 |
| 14474 004B | COMPAQ | STORAGE | WORKS ENCLSR | 1708352 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.18 |
| 14474 004B | COMPAQ | STORAGE | WORKS ENCLSR | 1708353 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.18 |
| 14474 004B | COMPAQ | STORAGE | WORKS ENCLSR | 1708354 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 102.18 |
| 14474 004C | HP | C4054A | JPDD30074Z | | 3/31/2003 | 4/1/2003 | 18 WEST 18TH STREET NEW YORK, NY 10011 | 94.52 |
| 14474 004B | IBM | DSK3338 | HARD DRIVE | 1703511 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1.23 |
| 14474 004B | IBM | DSK3338 | HARD DRIVE | 1703512 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1.23 |
| 14474 004B | IBM | DSK3338 | HARD DRIVE | 1703513 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1.23 |
| 14474 004B | IBM | DSK3338 | HARD DRIVE | 1703514 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1.23 |
| 14474 004B | IBM | DSK3338 | HARD DRIVE | 1703515 | 3/31/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 1.23 |
| 14474 004B | MISC | GLADIATOR | 3200 | 1075385-001 | 3/21/2003 | 4/1/2003 | 660 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 840.50 |
| 14474 004E | MISC | GLADIATOR | 3200 | 23734 | 3/21/2003 | 4/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 848.58 |
| 14474 004E | CISCO | WS-C4003 | 81 | B410012 | 3/17/2003 | 4/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 435.28 |
| 14474 004E | LMAX | LMAX | 450 | B410037 | 3/17/2003 | 4/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 1,297.28 |
| 14474 004E | LMAX | LMAX | 450 | B410038 | 3/17/2003 | 4/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 1,264.42* |
| 14474 000E | CONCOR | CONCOR | 450 | B410038 | 3/17/2003 | 4/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 1,297.00 |

CONFIDENTIAL
CSI0027719

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487400E | DELL | PU700 | | SERVER | C3632 | 3/31/2003 | 4/2/2003 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 853.31 |
| 14487400E | IBM | E50 | | SERVER | 1721371 | 3/31/2003 | 4/2/2003 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 8.76 |
| 14487400E | IBM | 33D | | 33D | 1721372 | 3/31/2003 | 4/2/2003 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 157.99 |
| 14487400E | MISC | 2U CLONE | | SERVER | T35000010235 | 3/31/2003 | 4/2/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 14487400E | MISC | 2U CLONE | | SERVER | T35000010255 | 3/31/2003 | 4/2/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 14487400E | MISC | 2U CLONE | | SERVER | T35000010235 | 3/31/2003 | 4/2/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 14487400E | MISC | 2U CLONE | | SERVER | T35000010235 | 3/31/2003 | 4/2/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 14487400E | MISC | 2U CLONE | | SERVER | T35000010237 | 3/31/2003 | 4/2/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 14487400E | MISC | 2U CLONE | | SERVER | T35000010238 | 3/31/2003 | 4/2/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 14487400E | MISC | 2U CLONE | | SERVER | T35000010235 | 3/31/2003 | 4/2/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 157.99 |
| 14487400E | MISC | 2U CLONE | | DLT7000 TAPE | CX000030520 | 3/31/2003 | 4/2/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 157.90 |
| 14487400E | MISC | 2U CLONE | | DLT7000 TAPE | CX00035451 | 3/31/2003 | 4/2/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 157.90 |
| 14487400E | MISC | 2U CLONE | | DLT7000 TAPE | CX01158A48 | 3/31/2003 | 4/2/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 264.10 |
| 14487400E | MISC | 2U CLONE | | C2.15 RDXANT | B1600002F0 | 3/31/2003 | 4/2/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 405.83 |
| 14487400E | MISC | 2U CLONE | | C2.15 RDXANT | B1600279F0 | 3/31/2003 | 4/2/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 220.40 |
| 14487400E | MISC | 2U CLONE | | C2.15 RDXANT | B1374287F0 | 3/31/2003 | 4/2/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 215.00 |
| 14487400E | NETWOR | E700 | | RAI CLONE | B1374287F0 | 3/31/2003 | 4/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 215.00 |
| 14487400E | MISC | E250 | | RAI CLONE | 11111864 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 832.50 |
| 14487400E | MISC | E250 | | RAI CLONE | 11111808 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 832.50 |
| 14487400E | NETWOR | F760 | | FILER SYSTEM | 11111809 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 3,347.54 |
| 14487400E | SUN | X210-A | | ASP40 | 21863 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 132.45 |
| 14487400E | SUN | X210-A | | 21" MONITOR | B03402001302 | 3/31/2003 | 4/1/2003 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 30.70 |
| 14487400D | CISCO | CS-100 | | LAN-02 | B03402001302 | 3/31/2003 | 4/1/2003 | 100 WATER STREET WILLIAMSTOWN, MA 01267 | 30.70 |
| 14487400D | CISCO | CS-100 | | LAN-02 | 21110001102 | 3/31/2003 | 4/1/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 537.50 |
| 14487400D | CISCO | CS-100 | | LAN-02 | 2133406A162 | 3/31/2003 | 4/1/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 537.50 |
| 14487400D | CISCO | CS-100 | | LAN-02 | 2134008A619 | 3/31/2003 | 4/1/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 537.58 |
| 14487400D | HP | C4250A | | 8000DH | 2133404A004 | 3/31/2003 | 4/1/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 537.58 |
| 14487400D | HP | C4285A | | 4050N | SU506497302 | 3/31/2003 | 4/1/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 101.20 |
| 14487400D | HP | C4287A | | 4050N | SU538847254 | 3/31/2003 | 4/1/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 537.58 |
| 14487400D | HP | C4255A | | 4050N | SU535C694524 | 3/31/2003 | 4/1/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 81.20 |
| 14487400D | HP | C4253A | | 4050N | SU38C0035255 | 3/31/2003 | 4/1/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 81.20 |
| 14487400D | NETWOR | 4PORT | | ADAPTER | 171123A | 3/21/2003 | 4/1/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 67.15 |
| 14487400D | HP | 720 | | FILER SYSTEM | 21553 | 3/21/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5,022.30 |
| 14487400D | HP | F720 | | FILER SYSTEM | 21540 | 3/21/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 2,557.40 |
| 14487400D | NETWOR | F740 | | FILER SYSTEM | 21831 | 3/21/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 2,557.40 |
| 14487400D | NETWOR | F760 | | FILER SYSTEM | 22310 | 3/21/2003 | 4/7/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1388 | 5,423.33 |
| 14487400D | NETWOR | FC0 | | STORAGESHELF | 279157 | 3/21/2003 | 4/4/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 470.04 |
| 14487400D | NETWOR | FC0 | | STORAGESHELF | 270135 | 3/21/2003 | 4/4/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 470.04 |
| 14487400D | NETWOR | FC0 | | STORAGESHELF | 33553 | 3/21/2003 | 4/4/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 209.20 |
| 14487400D | NETWOR | FC0 | | STORAGESHELF | 78871 | 3/21/2003 | 4/4/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 209.20 |
| 14487400D | NETWOR | FC0 | | STORAGESHELF | 74033 | 3/21/2003 | 4/4/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 209.20 |
| 14487400D | NETWOR | FC0 | | STORAGESHELF | 78226 | 3/21/2003 | 4/4/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 209.20 |
| 14487400D | NETWOR | FC0 | | STORAGESHELF | 79324 | 3/21/2003 | 4/4/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 209.20 * |
| 14487400D | NETWOR | FC0 | | STORAGESHELF | 79230 | 3/21/2003 | 4/4/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 209.20 * |
| 14487400D | SUN | A14-U601 | | 05-123CLJ | 94212116 | 3/21/2003 | 4/1/2003 | 1073 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043-1366 | 628.44 |

CONFIDENTIAL
CSI0027720



ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 1407A 007D | BUN | A14-UC61 | 89-1240CJ | 94043420C | 3/31/2003 | 4/1/2003 | 1978 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1309 | 305.44 |
| 1407A 007D | BUN | A14-UC61 | 89-1240CJ | 94043401 | 3/31/2003 | 4/1/2003 | 1978 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1309 | 675.52 |
| 1407A 007D | BUN | A14-UC61 | 89-1240CJ | 940424248 | 3/31/2003 | 4/1/2003 | 1978 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1309 | 675.52 |
| 1407A 007D | BUN | A14-UZ72 | 89-512CJ | 050342333 | 3/31/2003 | 4/1/2003 | 1978 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1309 | 1,100.28 |
| 1407A 007D | BUN | A21U3EJA9P | CZ55CR | FW00250147 | 3/31/2003 | 4/1/2003 | 1978 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1309 | 82.42 |
| 1407A 007D | BUN | A21U3EJA9P | CZ55CR | FW00250101 | 3/31/2003 | 4/1/2003 | 1978 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1309 | 82.42 |
| 1407A 007D | BUN | A21U3EJA9P | CZ55CR | FW00251004 | 3/31/2003 | 4/1/2003 | 1978 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1309 | 82.42 |
| 1407A 007D | SUN | A23U613AOL | CZ55CP | FW04250540 | 3/31/2003 | 4/1/2003 | 1978 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1309 | 270.41 |
| 1407A 007D | SUN | A23U5110 | E430 SERVER | 00325H3Z | 3/31/2003 | 4/1/2003 | 1976 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1309 | 1,288.04 |
| 1407A 007D | SUN | X713SA | 17" MONITOR | 020363W043 | 3/31/2003 | 4/1/2003 | 1978 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1309 | 16.81 |
| 1407A 007D | SUN | X713SA | 19" MONITOR | B984410267 | 3/31/2003 | 4/1/2003 | 1978 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1309 | 22.08 |
| 1407A 007D | SUN | X713SA | 19" MONITOR | B984410242 | 3/31/2003 | 4/1/2003 | 1978 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1309 | 22.08 |
| 1407A 007D | SUN | X713SA | 19" MONITOR | 33900L2046 | 3/31/2003 | 4/1/2003 | 1978 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1309 | 22.08 |
| 1407A 007D | CISCO | CB-100 | LAN-02 | 2143000037 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 629.54 |
| 1407A 007D | CISCO | CB-100 | LAN-02 | 21400000046 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 629.54 |
| 1407A 007D | CISCO | CB-100 | LAN-02 | 21070000352 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 629.54 |
| 1407A 007D | CISCO | CS-100 | LAN-02 | 21070000573 | 3/31/2003 | 4/1/2003 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 629.54 |
| 1407A 007D | CISCO | CS-100 | 50 | 21323020 | 3/31/2003 | 4/1/2003 | 160 WATER STREET WILLIAMSTOWN, MA 01267 | 629.54 |
| 1407A 007D | CISCO | VPZ | 450 | 113282201 | 3/31/2003 | 4/1/2003 | ONE ARENWA, MARKET PLACE WATERTOWN, MA 02472 | 520.67 |
| 1407A 007D | UMAX | 4000 CHASSIS | 3320 | 21C3304 | 3/31/2003 | 4/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 563.77 |
| 1407A 009E | MISC | 4000 CHASSIS | 3524 | 3323 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 67.25 |
| 1407A 009E | MISC | BNET MODULE | CHB000001 | CHB000391 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 247.29 |
| 1407A 009E | MISC | BNET MODULE | CHB000001 | CHB001003 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 247.29 |
| 1407A 009E | MISC | BNET MODULE | CUB003429 | CUB003429 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 214.10 |
| 1407A 009E | MISC | BNET MODULE | CUB0342A | CUB0342A | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 214.10 |
| 1407A 009E | MISC | BNET MODULE | LIC000467 | LIC000467 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 214.10 |
| 1407A 009E | BIGIRON | BNET MODULE | CUB000312 | CUB000312 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 214.10 |
| 1407A 009E | BIGIRON | BNET MODULE | CUB00030404 | CUB00030404 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 214.10 |
| 1407A 009E | BIGIRON | UGHT MODULE | 1271 | 1271 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 214.10 |
| 1407A 009E | BIGIRON | UGHT MODULE | 1272 | 1272 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 566.02 |
| 1407A 009E | BIGIRON | UGHT MODULE | 1273 | 1273 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 506.02 |
| 1407A 009E | BIGIRON | UGHT MODULE | 1274 | 1274 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 520.28 |
| 1407A 009E | BIGIRON | UGHT MODULE | 1276 | 1276 | 3/31/2003 | 4/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 829.28 |
| 1407A 009E | FASTIRON 2 | UGHT MODULE | 1277 | 1277 | 3/31/2003 | 4/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 87.22 |
| 1407A 009E | FASTIRON 2 | UGHT MODULE | 1278 | 1278 | 3/31/2003 | 4/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 87.22 |
| 1407A 009E | FASTIRON 2 | UGHT MODULE | CZ55CR | FW00250372 | 3/31/2003 | 4/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 628.33 |
| 1407A 009E | FASTIRON 2 | A21U3EJA9P | CZ55CR | FW00250374 | 3/31/2003 | 4/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 82.24 |
| 1407A 009E | FASTIRON 2 | A21U3EJA9P | CZ55CR | FW00250523 | 3/31/2003 | 4/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 82.24 |
| 1407A 009E | SUN | A21U3EJA9P | CZ55CR | FW00250CD | 3/31/2003 | 4/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 82.24 |
| 1407A 009E | SUN | A25 | DA | 503H12A0 | 3/31/2003 | 4/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 82.24 |
| 1407A 009E | SUN | A25 | DA | 503H25AA | 3/31/2003 | 4/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 1,340.34 |
| 1407A 009E | EMC | E450 | DA | 501H313E | 3/31/2003 | 4/1/2003 | 600 3RD ST, 4TH FLO SAN FRANCISCO, CA 94107 | 1,218.25 |
| 1407A 009E | SUN | X713SA | 19" MONITOR | 83931L0046 | 3/31/2003 | 4/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 21.57 |

CONFIDENTIAL
CSI0027721





ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487J 00IE | BUN | X713A | 19" MONITOR | 59051LQ385 | 5/31/2003 | 4/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 21.57 |
| 14487J 00IE | BUN | X713A | 19" MONITOR | 59051LQ387 | 5/31/2003 | 4/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 21.57 |
| 14487J 04D | COMPAQ | PROLIANT | 1850R | D000DD1H3X54 | 5/31/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 522.85 |
| 14487J 04D | COMPAQ | PROLIANT | 1850R | D000DD1H9725 | 5/31/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 522.85 |
| 14487J 04D | COMPAQ | PROLIANT | 8500R | D000DD1KF47D | 5/31/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 522.51 |
| 14487J 04D | COMPAQ | PROLIANT | DL360R | D00GDDX0C5N4 | 5/31/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 1,088.28 |
| 14487J 04D | COMPAQ | PROLIANT | DL360R | D01QDDX1H1B8 | 5/31/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 371.10 |
| 14487J 04D | COMPAQ | PROLIANT | DL360R | D012DDN1H142 | 5/31/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 371.10 |
| 14487J 04D | COMPAQ | PROLIANT | DL360R | D012DDN1L142 | 5/31/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 371.10 |
| 14487J 04D | COMPAQ | PROLIANT | DL360R | D01QDDN1L0Q8 | 5/31/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 371.10 |
| 14487J 04D | COMPAQ | PROLIANT | DL360R | D012DDN1L408 | 5/31/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 371.10 |
| 14487J 04D | COMPAQ | PROLIANT | DL360R | D012DDN1L140 | 5/31/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 371.10 |
| 14487J 04D | COMPAQ | PROLIANT | DL360R | D012DDN1Z122 | 5/31/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 371.10 |
| 14487J 04D | HISP | FULLON | 2X2 BASE 650 | BX02D000420 | 5/31/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 165.73 |
| 14487J 04D | HISP | FULLON | 2X2 BASE 650 | BX02D000640 | 5/31/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 165.73 |
| 14487J 04D | SUN | AI4-UEC2 | E3-2CJ | E2B1Z1D1 | 5/21/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 671.84 |
| 14487J 04D | SUN | AI4-UEC2 | E3-2CJ | E2B1Z19D | 5/21/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 671.84 |
| 14487J 04D | SUN | A34-ULD3580 | 001CD | D1D4294H | 5/21/2003 | 6/1/2003 | 840 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 820.52 |
| 14487J 00I3 | SUN | LMAX | 10 2U RKMNT | 12100002 | 5/31/2003 | 6/1/2003 | 34 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 820.52 |
| 14487J 00I3 | CONDOR | LMAX | 230 RACKMNT | 35004010 | 5/31/2003 | 6/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 820.52 |
| 14487J 00I3 | CONDOR | LMAX | 230 RACKMNT | 35204010 | 5/31/2003 | 6/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 307.61 |
| 14487J 00I3 | CONDOR | LMAX | 230 RACKMNT | 33204110 | 5/31/2003 | 6/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 827.50 |
| 14487J 00I3 | CONDOR | LMAX | 250 RACKMNT | 4040002 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 827.50 |
| 14487J 06G3 | CONDOR | LMAX | 250 RACKMNT | 4070002 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 887.50 |
| 14487J 06G3 | CONDOR | LMAX | 150 RACKMNT | 4070010 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 753.78 |
| 14487J 06G3 | CONDOR | LMAX | 280 RACKMNT | 4070000 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 753.78 |
| 14487J 06G3 | CONDOR | LMAX | 230 RACKMNT | 4070310 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 704.80 |
| 14487J 05FF | CONDOR | LMAX | 430 RACKMNT | 33200002 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 704.80 |
| 14487J 05FF | CONDOR | LMAX | 430 RACKMNT | 33200040 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 704.80 |
| 14487J 05FF | CONDOR | LMAX | 430 RACKMNT | 33204000 | 5/31/2003 | 6/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 1,377.68 |
| 14487J 05FF | CONDOR | LMAX | 430 RACKMNT | 33300110 | 5/31/2003 | 6/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,377.68 |
| 14487J 05FF | CONDOR | STORAGE | SHELF FC8 | 420101 | 5/31/2003 | 6/1/2003 | 94 EXCHANGE PLACE JERSEY CITY, NJ 07311 | 1,377.68 |
| 14487J 00I3 | NETWOR | STORAGE | SHELF FC8 | 418005 | 5/31/2003 | 6/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,440.53 |
| 14487J 00FF | NETWOR | 03221 | ROUTER | JAB041I07Y8 | 5/17/2003 | 6/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 478.53 |
| 14487J 00FF | CISCO | 03221 | ROUTER | JAB041I07Y3 | 5/17/2003 | 6/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1365 | 478.53 |
| 14487J 00FF | CISCO | 1024MB | MEMORY | 1739021 | 5/17/2003 | 6/1/2003 | 1075 N. SHORELINE BLVD, MOUNTAIN VIEW, CA 94043-1365 | 478.53 |
| 14487J 00FF | COMPAQ | 1024MB | MEMORY | 17392510 | 5/17/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 147.95 |
| 14487J 00FF | COMPAQ | 1024MB | MEMORY | 17392511 | 5/17/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 211.41 |
| 14487J 02FF | COMPAQ | 1024MB | MEMORY | 17392512 | 5/17/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14487J 02FF | COMPAQ | 1024MB | MEMORY | 17392314 | 5/31/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14487J 00FF | COMPAQ | 1024MB | MEMORY | 17392314 | 5/31/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14487J 00FF | COMPAQ | 1024MB | MEMORY | 17393515 | 5/31/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14487J 00FF | COMPAQ | 1024MB | MEMORY | 17392352 | 5/31/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14487J 00FF | COMPAQ | 1024UB | MEMORY | 1739352 | 5/31/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14487J 00FF | COMPAQ | 1024UB | MEMORY | 1739353 | 5/31/2003 | 6/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |



CONFIDENTIAL
CSI0027722

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487x 007F | NETWOR | STORAGE | SHELF FC0 | 432326 | 5/31/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 408.10 |
| 14487x 007F | SUN | E10K | 64x-C1190 | 6912C13P7 | 5/31/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 353.47 |
| 14487x 007F | SUN | X3185A | CABLE | 1738221 | 5/31/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 1.71 |
| 14487x 007F | SUN | X7028A | 2GB MEMORY | 1739221 | 5/31/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 500.09 |
| 14487x 007F | SUN | X7028A | 2GB MEMORY | 1739223 | 5/31/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 500.09 |
| 14487x 007F | SUN | X7028A | 2GB MEMORY | 1739224 | 5/31/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 506.09 |
| 14487x 007F | SUN | X7028A | 2GB MEMORY | 1739225 | 5/31/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 506.09 |
| 14487x 007F | SUN | X7028A | 2GB MEMORY | 2112001008 | 5/31/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 506.09 |
| 14487x 0050 | CISCO | C5-150 | LAN-02 | 2112001008 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 701.82 |
| 14487x 0052 | CISCO | C5-150 | LAN-02 | 2112001044 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 701.82 |
| 14487x 0050 | COMPAQ | Iz | CABLE | 1740121 | 5/31/2003 | 8/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 16.78 |
| 14487x 0090 | COMPAQ | PROLIANT | DL7000 | 303H4CRH430/0 | 5/31/2003 | 8/1/2003 | 430 PARK AVE. SOUTH NEW YORK, NY 10016 | 1,552.17 |
| 14487x 0090 | COMPAQ | PROLIANT | 1850R | D001C3ICH0D9 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 421.84 |
| 14487x 0090 | COMPAQ | PROLIANT | 1850R | D001C3H1CH1 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 540.52 |
| 14487x 0090 | COMPAQ | PROLIANT | 1850R | D001H30H1C47 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 540.52 |
| 14487x 0090 | COMPAQ | PROLIANT | 1850R | D013D0N1L190 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 540.52 |
| 14487x 0090 | COMPAQ | PROLIANT | 1850R | D013D01H0S36 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 655.01 |
| 14487x 0090 | COMPAQ | PROLIANT | 1850R | 1T73005 | 5/31/2003 | 8/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 655.01 |
| 14487x 0090 | DELL | SERVER | PE6300 | E452008 | 5/31/2003 | 8/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 297.75 |
| 14487x 0090 | DELL | SERVER | PE6300 | BUBBB20038 | 5/31/2003 | 8/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 014.19 |
| 14487x 0090 | HP | C-225A | 4350N | 1740121 | 5/31/2003 | 8/1/2003 | 3200 BLUE LAGOON, #100 MIAMI, FL 33126 | 848.08 |
| 14487x 0090 | IBM | B200 | 800 | 1747272 | 5/31/2003 | 8/1/2003 | 3200 BLUE LAGOON, #100 MIAMI, FL 33126 | 5374 |
| 14487x 0090 | IBM | B200 | 900 | 1747272 | 5/31/2003 | 8/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 251.76 |
| 14487x 0090 | MISC | 10/100 | HARDWARE | 1735541 | 5/31/2003 | 8/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 55.41 |
| 14487x 0090 | MISC | 4000 | CHASSIS | 2739 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 349.22 |
| 14487x 0090 | MISC | 4000 | CHASSIS | 2740 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 1,308.63 |
| 14487x 0090 | MISC | 4000 | CHASSIS | 3851 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 1,304.15 |
| 14487x 0090 | MISC | 4000 | CHASSIS | 3852 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 1,304.15 |
| 14487x 0090 | MISC | 72 PORT | MODULE | 1322 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 2,915.07 |
| 14487x 0090 | MISC | 72 PORT | MODULE | 1323 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 592.85 |
| 14487x 0090 | MISC | 72 PORT | MODULE | 1320 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 636.17 |
| 14487x 0090 | MISC | 72 PORT | MODULE | 1323 | 5/31/2003 | 8/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 636.17 |
| 14487x 0090 | MISC | 72 PORT | MODULE | 1320 | 5/31/2003 | 8/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 636.17 |
| 14487x 0090 | MISC | 72 PORT | MODULE | 1340 | 5/31/2003 | 8/1/2003 | 2231 LAWSON LANE SANTA CLARA, CA 95054 | 300.23 |
| 14487x 0093 | NETWOR | FZ0 | ACCELERATOR | 01-P40088 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 277.86 |
| 14487x 0093 | SGI | ORIGIN | ACCELERATOR | 01-P40069 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 277.86 |
| 14487x 0093 | SGI | ORIGIN | ACCELERATOR | 01-P40400 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 277.86 |
| 14487x 0093 | SUN | ASI-GLD183 | FILER SYSTEM | 24424 | 5/31/2003 | 8/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 843.75 |
| 14487x 0093 | COMPAQ | ORIGIN | 200 SERVER | 6500A80 | 5/31/2003 | 8/1/2003 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 707.01 |
| 14487x 004F | COMPAQ | PROLIANT | 250CO | 6502380 | 5/20/2003 | 10/1/2003 | 880 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 1,415.58 |
| 14487x 004F | COMPAQ | PROLIANT | DL380R | S0D32H2EB | 5/20/2003 | 10/1/2003 | 880 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 1,415.58 |
| 14487x 004F | COMPAQ | PROLIANT | DL380R | D018DMAKK232 | 5/20/2003 | 10/1/2003 | 880 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 236.44 |
| 14487x 004F | COMPAQ | PROLIANT | DL380R | D018DMAKK239 | 5/20/2003 | 10/1/2003 | 880 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 236.44 |
| 14487x 004F | MISC | PROLIANT | DL380R | D018DM1K1071 | 5/20/2003 | 10/1/2003 | 880 3RD ST., 4TH FLD SAN FRANCISCO, CA 94107 | 107.33 |

CONFIDENTIAL
CSI0027724



ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14087A 00TF | COMPAQ | 1024MB | MEMORY | 1732254 | 5/21/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14087A 00TF | COMPAQ | 1024MB | MEMORY | 1732325 | 5/21/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14087A 00TF | COMPAQ | 1024MB | MEMORY | 1732235 | 5/21/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14087A 00TF | COMPAQ | 1024MB | MEMORY | 1732527 | 5/21/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14087A 00FF | COMPAQ | 1024MB | MEMORY | 1732528 | 5/21/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14087A 00TF | COMPAQ | 1024MB | MEMORY | 1732329 | 5/21/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 128.52 |
| 14087A 00TF | COMPAQ | 1024MB | MEMORY | 0020DN1K110 | 5/21/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 124.52 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K109 | 5/21/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 216.53 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K702 | 5/21/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 216.58 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K703 | 5/21/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K7P3 | 5/21/2003 | 8/1/2003 | 830 N SHORELINE MOUNTAIN VIEW, CA 94043 | 216.58 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K602 | 5/21/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1050R | 0020DN1K608 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K0Q4 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K508 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K640 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K029 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K853 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K794 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K744 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K704 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K453 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K780 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K783 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K488 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K718 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K720 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K721 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K241 | 5/17/2003 | 8/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 220.07 |
| 14087A 00FF | COMPAQ | PROLIANT | 1850R | 0020DN1K897 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 216.58 |
| 14087A 00FF | COMPAQ | PROLIANT | DL360R | 0020DN1K855 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 216.58 |
| 14087A 00FF | COMPAQ | PROLIANT | DL360R | D4G00N11513 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94045-1350 | 252.76 |
| 14087A 00FF | COMPAQ | PROLIANT | DL360R | 0020DN1K305 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 252.76 |
| 14087A 00FF | COMPAQ | PROLIANT | DL360R | 0020DN1K249 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 252.76 |
| 14087A 00FF | COMPAQ | PROLIANT | DL360R | 0020DN1K224 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 252.76 |
| 14087A 00FF | COMPAQ | PROLIANT | DL360R | 0020DN1K541 | 5/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 262.76 |
| 14087A 00FF | IBM | 8552 | EXY | 23AA868 | 8/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 337.45 |
| 14087A 00FF | IBM | 8852 | EXY | 23AA878 | 8/21/2003 | 8/1/2003 | 850 N SHORELINE MOUNTAIN VIEW, CA 94043 | 337.45 |
| 14087A 00FF | IBM | 2 PORT | CARD | C3920D03080 | 8/21/2003 | 8/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94045-1350 | 728.22 |
| 14087A 00FF | MISD | 24 PORT | ETHERNET | CH30000178 | 8/21/2003 | 8/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94045-1350 | 254.21 |
| 14087A 00FF | MISD | 8 PORT | MODULE | CH11005140 | 8/21/2003 | 8/1/2003 | 1075 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94045-1350 | 424.22 |
| 14087A 00FF | NETWORK | STORAGE | SHELF FC3 | 428411 | 8/21/2003 | 8/1/2003 | 850 N. SHORELINE BLVD. MOUNTAIN VIEW, CA 94043 | -69.10 |

CONFIDENTIAL
CSI0027723

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14074 00FF | NETAPP | STORAGE | SHELF FC9 | 20318 | 7/20/2003 | 10/1/2003 | 899 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 500.02 |
| 14074 00FF | NETAPP | STORAGE | SHELF FC9 | 20447 | 7/20/2003 | 10/1/2003 | 899 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 874.07 |
| 14074 00FF | SUN | A3H-U12035 | D0ZE | 501312846 | 7/20/2003 | 10/1/2003 | 899 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 874.07 |
| 14074 00FF | SUN | A3H-U12035 | D0ZE | 502262016 | 7/20/2003 | 10/1/2003 | 899 3RD ST., 4TH FLO SAN FRANCISCO, CA 94107 | 874.07 |
| 14074 00FG | CONCOR | C450R | RACKMOUNT | 28003 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,300.27 |
| 14074 00FG | CONCOR | C450R | RACKMOUNT | 28002 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,307.00 |
| 14074 00FG | CONCOR | C450R | RACKMOUNT | 28012 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,307.00 |
| 14074 00FG | CONCOR | C450R | RACKMOUNT | 28018 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,300.33 |
| 14074 00FH | CONCOR | C450R | RACKMOUNT | 22010 | 3/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,300.33 |
| 14074 00FH | CONCOR | C450R | RACKMOUNT | 33202001 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,300.01 |
| 14074 00FI | CONCOR | C450R | RACKMOUNT | 425012 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,300.01 |
| 14074 00FI | CONCOR | C450R | RACKMOUNT | 405030 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,300.01 |
| 14074 00FI | CONCOR | C450R | RACKMOUNT | 405022 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,300.01 |
| 14074 00FI | CONCOR | C450R | RACKMOUNT | 405042 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,300.01 |
| 14074 00FI | CONCOR | C450R | RACKMOUNT | 405043 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,300.01 |
| 14074 00FI | CONCOR | C450R | RACKMOUNT | 405043 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,300.01 |
| 14074 00FI | CONCOR | C450R | RACKMOUNT | 405028 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,300.01 |
| 14074 00FI | CONCOR | C450R | RACKMOUNT | 405027 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,300.01 |
| 14074 00FI | CONCOR | C450R | RACKMOUNT | 405047 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,307.00 |
| 14074 00FI | CONCOR | C450R | RACKMOUNT | 40504A | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,307.20 |
| 14074 00FI | SGI | C315 DIF | RACK MOUNT | B1397DB40 | 8/20/2003 | 10/1/2003 | 2281 LAWSON LANE SANTA CLARA, CA 95054 | 180.23 |
| 14074 00FI | SGI | D7000 DIF | DLT TAPE DR | THN4350023 | 8/20/2003 | 10/1/2003 | 2281 LAWSON LANE SANTA CLARA, CA 95054 | 180.23 |
| 14074 00FI | SGI | L2-SX604-4 | 200 SERVER | 600DA56C | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 320.15 |
| 14074 00FI | SGI | L2-SX604-4 | 200 SERVER | 600DA393 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 1,411.50 |
| 14074 00FI | SGI | L2-SX604-4 | 200 SERVER | 600DA40F | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 1,411.59 |
| 14074 00FI | SGI | L2-SX604-4 | 200 SERVER | 600DA373 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 1,241.19 |
| 14074 00FI | SGI | L2-SX604-4 | 200 SERVER | 600D5707 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 1,241.19 |
| 14074 00FI | CONCOR | C450R | BUNDLE | 727D4017 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 1,241.50 |
| 14074 00FI | CONCOR | 7200VX | BUNDLE | 727D4831 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 787.17 |
| 14074 00FI | CISCO | 7200VX | CONNECTOR | 2114001834 | 8/20/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 787.17 |
| 14074 00FI | CISCO | CS-150 | LAN-04 | 2114001185 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 593.54 |
| 14074 00FI | CISCO | CS-150 | LAN-04 | 2115001078 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 593.54 |
| 14074 00FI | CISCO | CS-150 | LAN-04 | 2115001031 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 593.54 |
| 14074 00FI | CISCO | CS-150 | LAN-04 | 2115001463 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 593.54 |
| 14074 00FI | CISCO | CS-150 | LAN-04 | 2115001452 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 606.54 |
| 14074 00FH | COMPAQ | DEC SERVER | CONNECTOR | 1791431 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 106.55 |
| 14074 00FH | COMPAQ | DEC SERVER | CONNECTOR | 1751432 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 106.55 |
| 14074 00FH | COMPAQ | DEC SERVER | CONNECTOR | 1731433 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 106.55 |
| 14074 00FH | COMPAQ | DEC SERVER | CONNECTOR | 1791441 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 106.55 |
| 14074 00FH | COMPAQ | DEC SERVER | CONNECTOR | 1731425 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 106.55 |

CONFIDENTIAL
CSI0027725



ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 00TH | MISC | 4000 | CHASSIS | 4108 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,821.47 |
| 14487A 00TH | MISC | 4000 | CHASSIS | 4108 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,821.47 |
| 14487A 00TH | MISC | 4000 | CHASSIS | F00003070 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,978.82 |
| 14487A 00TH | MISC | 72PORT | CHASSIS | F00000377 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2,092.20 |
| 14487A 00TH | MISC | 72PORT | HDMT MODULE | 14&S | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 817.54 |
| 14487A 00TH | MISC | 8 PORT | MODULE | 14&S | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 817.54 |
| 14487A 00TH | MISC | 8 PORT | MODULE | CHK000212 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 535.15 |
| 14487A 00TH | MISC | ACE | SWITCH 180E | CHK000271 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 708.24 |
| 14487A 00TH | MISC | ACE | SWITCH 180E | 0207448460 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 708.24 |
| 14487A 00TH | MISC | ACE | SWITCH 180E | 00CF448550 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 573.50 |
| 14487A 00TH | MISC | ACE | SWITCH 180E | 00CF448550 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 573.50 |
| 14487A 00TH | MISC | ACE | SWITCH 180E | 00CF448550 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 573.50 |
| 14487A 00TH | NETWOR | STORAGE | SHELF FCD | 00000000429 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 573.68 |
| 14487A 00TH | SUN | A14-UEC2 | BS-2CU | 01942991 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 573.68 |
| 14487A 00TH | SUN | A14-UEC2 | BS-2CU | 01942991 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 573.68 |
| 14487A 00TH | SUN | A21-UHC1A | 8PRP | 92250932 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 597.95 |
| 14487A 00TH | SUN | A21-UHC1A | 8PRP | 92250861 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 597.95 |
| 14487A 00TH | SUN | A21-UHC1A | 8PRP | 92250932 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 597.95 |
| 14487A 00TH | SUN | A21-UHC1A | 8PRP | 92540458 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 437.17 |
| 14487A 00TH | SUN | A21-UHC1A | 8PRP | 0254I407 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 437.17 |
| 14487A 00TH | SUN | A21-UHC1A | 8PRP | 0254I498 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 397.21 |
| 14487A 00TH | SUN | A25-URRB | ENTERPRISE | 0254I407 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 397.21 |
| 14487A 00TH | SUN | A25-URRB | ENTERPRISE | 0264048A | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 427.17 |
| 14487A 00TH | SUN | A25-URRB | ENTERPRISE | 0264048A | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 427.17 |
| 14487A 00TH | SUN | A34-UUD1 | 8S-2C0IEJ | 0FW0264I0417 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 427.17 |
| 14487A 00TH | SUN | A34-UUD1 | 8S-2C0IEJ | 0FW0264I0417 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 147.14 |
| 14487A 00TH | SUN | A34-UUD1 | 8S-420EE | SFW0264I2424 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 147.14 |
| 14487A 00TH | SUN | A34-UUD1 | 8S-812CX | SFW0264I243 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 147.14 |
| 14487A 00TH | SUN | A34-UUD1 | 8S-2ISAX1 | S0202511C | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 147.14 |
| 14487A 00TH | SUN | A21-UUC1 | 8S-2ISAX1 | 8302011138 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 147.14 |
| 14487A 00TH | SUN | A21-UUC1 | 8S-2ISAX1 | 8302011138 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 747.10 |
| 14487A 00TH | SUN | A21-UUC1 | 8S-2ISAX1 | 8302511HF | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 747.10 |
| 14487A 00TH | SUN | A21-UUC1 | 8S-2ISAX1 | 8024C0370 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 747.10 |
| 14487A 00TH | SUN | A21-UUC1 | 8S-2ISAX1 | 8324C0989 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 302.87 |
| 14487A 00TH | SUN | A21-UUC1 | 82R1356A | 82R1356A | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 302.87 |
| 14487A 00TH | SUN | A21-UUC1 | N04-UHC1 | 82R1H5F00B | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 302.87 |
| 14487A 00TH | SUN | N08-UHC1 | 000-C54 | S9184I3032 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 302.87 |
| 14487A 00TH | SUN | N08-UHC1 | 000-C54 | 0122C01110 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 280.50 |
| 14487A 00TH | SUN | N08-UHC1 | 000-C54 | 0122C01110 | 10/2/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 280.50 |
| 14487A 00TH | SUN | N08-UHC1 | DLT123 | 0917FII5037 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 280.50 |
| 14487A 00TH | SUN | S0-XDJB | DLT123 | 0917FI50134 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 844.52 |
| 14487A 00TH | SUN | S0-XDJB | DLT123 | 0917FI50133 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,838.50 |
| 14487A 00TH | SUN | S0-XDJB | DLT123 | 060C0016 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 738.78 |
| 14487A 00TH | SUN | X70XA | DLT121 | 060C0016 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 738.78 |
| 14487A 00TH | SUN | X70XA | 300UHZZ0UB | 8302124 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 734.75 |
| 14487A 00TH | SUN | X70XA | 300UHZZ0UB | S3S3010 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 734.75 |
| 14487A 00TH | SUN | X70XA | 250MB MEMORY | 1772801 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 241.95 |
| 14487A 00TH | SUN | X70XA | 250MB MEMORY | 1772992 | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 90.07 |
| 14487A 00TH | SUN | X70XA | | | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 90.07 |
| 14487A 00TH | SUN | X70XA | | | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 48.50 |
| 14487A 00TH | SUN | X70XA | | | 10/1/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 48.50 |

CONFIDENTIAL
CSI0027726

ORIGINAL

| Original | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487v 00TH | SUN | X700A | 256MB MEMORY | 1772320 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 48.00 |
| 14487v 00TH | SUN | X700A | 256MB MEMORY | 1772384 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 48.00 |
| 14487v 00TH | SUN | X700A | 256MB MEMORY | 1772505 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 48.00 |
| 14487v 00TH | SUN | X700A | 256MB MEMORY | 1772398 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 48.00 |
| 14487v 00TH | SUN | X700A | 256MB MEMORY | 1772307 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 48.00 |
| 14487v 00TH | SUN | X700A | 256MB MEMORY | 1772340 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 48.00 |
| 14487v 00TH | SUN | X700A | 256MB MEMORY | 1891KE0276 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 48.00 |
| 14487v 00TH | SUN | X711SA | 18" MONITOR | 1891KE0276 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 48.00 |
| 14487v 00TI | SUN | X711SA | 18" MONITOR | 1891KE0221 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.00 |
| 14487v 00TI | SUN | X711SA | 18" MONITOR | 1918KD0822 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.00 |
| 14487v 00TI | SUN | X711SA | 18" MONITOR | 1918KD0620 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 27.00 |
| 14487v 00TJ | SUN | X715A | 21" MONITOR | 5001LBH441 | 9/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.00 |
| 14487v 00TJ | SUN | X715A | 21" MONITOR | 5001LBH449 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 44.00 |
| 14487v 00TJ | SUN | X715A | 21" MONITOR | 5001LBH451 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 44.00 |
| 14487v 00TJ | SUN | X715A | 21" MONITOR | 5001LBH455 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 44.00 |
| 14487v 00TJ | SUN | X715A | 21" MONITOR | 5001LBH455 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 44.00 |
| 14487v 00TK | ADAPTEC | BOPIUM | 1PRT ADAPTER | 4370010 | 9/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 1.73 |
| 14487v 00TK | SUN | X715A | 1PRT ADAPTER | 4370010 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1.73 |
| 14487v 00TL | CISCO | WS-C4006 | 1" CONVERBN | 10F032 | 9/20/2003 | 10/1/2003 | 100 5TH AVE WALTHAM, MA 02451 | 141.32 |
| 14487v 00TL | CISCO | WS-C4006 | 1" CONVERBN | 17F911 | 9/20/2003 | 10/1/2003 | 100 5TH AVE WALTHAM, MA 02451 | 141.32 |
| 14487v 00TM | CISCO | PA-A3-T3 | 128MB MEMORY | 17F911 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 814.24 |
| 14487v 00TN | CISCO | PA-A3-T3 | CATALYST | SSA0K2F0HTH | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,118.01 |
| 14487v 00TO | CISCO | X2400-DBIC | CATALYST | D03CO2HX024 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2,259.80 |
| 14487v 00TP | COMPAQ | PROLIANT | CATALYST | D03CO2WX024 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,160.43 |
| 14487v 00TP | COMPAQ | PROLIANT | CATALYST | D010CWX0111 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,184.61 |
| 14487v 00TP | COMPAQ | PROLIANT | 3500 | D010KHX0217 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 842.87 |
| 14487v 00TP | COMPAQ | PROLIANT | 3500R | D010KHX0217 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 842.87 |
| 14487v 00TP | COMPAQ | PROLIANT | ML350R | D010RHX4440 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 425.47 |
| 14487v 00TP | COMPAQ | PROLIANT | ML350R | D01RHKX222 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 359.29 |
| 14487v 00TQ | COMPAQ | PROLIANT | ML350R | D01RHK4642 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,597.41 |
| 14487v 00TR | COMPAQ | PROLIANT | ML350T | D01RHKX944 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.50 |
| 14487v 00TS | COMPAQ | PROLIANT | ML350T | D01RHK4440 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 384.84 |
| 14487v 00TT | COMPAQ | PROLIANT | STORAGE SYS | D231COB10133 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 817.52 |
| 14487v 00TU | CONCOR | 250 | RACKMOUNT | 11118006 | 9/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 203.44 |
| 14487v 00TV | CONCOR | 250 | RACKMOUNT | 20014 | 9/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 626.50 |
| 14487v 00TW | CONCOR | 450R | RACKMOUNT | 02020401 | 9/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 626.50 |
| 14487v 00TX | CONCOR | C250R | RACKMOUNT | 04040001 | 9/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 622.59 |
| 14487v 00TY | CONCOR | C250R | RACKMOUNT | 04070001 | 9/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 622.59 |
| 14487v 00TZ | CONCOR | C250R | RACKMOUNT | 04070306 | 9/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 622.59 |
| 14487v 00U0 | CONCOR | C250R | RACKMOUNT | 04070310 | 9/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 622.59 |
| 14487v 00U1 | CONCOR | C250R | RACKMOUNT | 04070311 | 9/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 626.50 |
| 14487v 00U2 | CONCOR | C250R | RACKMOUNT | 22017 | 9/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 802.50 |
| 14487v 00U3 | CONCOR | C450R | RACKMOUNT | 22020 | 9/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 1,163.74 |
| 14487v 00U4 | CONCOR | C450R | RACKMOUNT | 22020 | 9/20/2003 | 10/1/2003 | 600 WINTER STREET WALTHAM, MA 02154 | 1,163.74 |

CONFIDENTIAL
CSI0027727

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 0051 | CONCOR | C400R | RACKMOUNT | 405838 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,152.74 |
| 14487A 0051 | CONCOR | UMAX | 10R 440 | 03100316 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 822.70 |
| 14487A 0051 | CONCOR | UMAX | 10R 440 | 031002031 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 822.70 |
| 14487A 0051 | CONCOR | UMAX | 10R 440 | 031002032 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 822.70 |
| 14487A 0051 | CONCOR | UMAX | 2110DTR | 419000100 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 822.70 |
| 14487A 0051 | CONCOR | UMAX | 250 2540 | B020702 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 810.12 |
| 14487A 0051 | CONCOR | UMAX | 250 2540 | B029205 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 810.12 |
| 14487A 0051 | GATEWA | 7450R | N4S SERVER | 20072273 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 128.74 |
| 14487A 0051 | GATEWA | 7450R | N4S SERVER | 20072273 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 128.74 |
| 14487A 0051 | GATEWA | 7320R | 20811994 | 20811994 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 123.85 |
| 14487A 0051 | HP | C400A | 8000H | 031002031 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 83.41 |
| 14487A 0051 | HP | C400BA | 8000H | SUS5W052861 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 83.41 |
| 14487A 0051 | HP | C400BA | 8000H | SUS5W052861 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 83.41 |
| 14487A 0051 | HP | CA17A | 4500N | U5MA311410 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 55.00 |
| 14487A 0051 | HP | C400A | 2100TR | SUS5WH0SZ81 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 34.20 |
| 14487A 0051 | HP | C235A | 4030N | USBRB28592 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 44.40 |
| 14487A 0051 | HP | CF182A | OFFICEJET | SSAAG1ACOV | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 44.45 |
| 14487A 0051 | HP | E200CDE | 8200CDE | 1783321 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 10.83 |
| 14487A 0051 | MISC | 12PRT LOAD | BALANCER | 2114001128 | 8/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 843.21 |
| 14487A 0051 | MISC | 12PRT LOAD | BALANCER | 2114001509 | 8/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 843.21 |
| 14487A 0051 | MISC | 1620DB | TAPE QTY(10) | 1784171 | 8/30/2003 | 10/1/2003 | E220 BLUE LAGOON, #100 MIAMI, FL 33126 | 14.40 |
| 14487A 0051 | MISC | 150GDB | TAPE QTY(10) | 1784172 | 8/30/2003 | 10/1/2003 | E220 BLUE LAGOON, #100 MIAMI, FL 33126 | 14.40 |
| 14487A 0051 | MISC | 150GDB | TAPE QTY(10) | 1784173 | 8/30/2003 | 10/1/2003 | E220 BLUE LAGOON, #100 MIAMI, FL 33126 | 14.40 |
| 14487A 0051 | MISC | 24 PORT | ETHERNET | CH200000029 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14487A 0051 | MISC | 24 PORT | ETHERNET | CH200002973 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14487A 0051 | MISC | 24 PORT | ETHERNET | CH20007875 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14487A 0051 | MISC | 24 PORT | ETHERNET | CH20007353 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14487A 0051 | MISC | 24 PORT | ETHERNET | CH200001913 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14487A 0051 | MISC | 24 PORT | ETHERNET | CH2300018I4 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14487A 0051 | MISC | 24 PORT | ETHERNET | CH400303958 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14487A 0051 | MISC | 24 PORT | ETHERNET | CH040030314 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14487A 0051 | MISC | 24 PORT | ETHERNET | CH00000447 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14487A 0051 | MISC | 24 PORT | ETHERNET | CH00000447 | 8/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 214.10 |
| 14487A 0051 | MISC | 4000 | CHASSIS | 4280 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.00 |
| 14487A 0051 | MISC | 4000 | CHASSIS | 4281 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.00 |
| 14487A 0051 | MISC | 4000 | CHASSIS | 4282 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.00 |
| 14487A 0051 | MISC | 4000 | CHASSIS | 4283 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.00 |
| 14487A 0051 | MISC | 4000 | CHASSIS | 4237 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.75 |
| 14487A 0051 | MISC | 4000 | CHASSIS | 4233 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,003.75 |
| 14487A 0051 | MISC | 4000 | CHASSIS | 4284 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,003.75 |
| 14487A 0051 | MISC | 4000 | CHASSIS | 4285 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,003.76 |
| 14487A 0051 | MISC | 4CB | CHASSIS | F000049685 | 8/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,114.63 |
| 14487A 0051 | MISC | 4000 | CHASSIS | F000048B5 | 8/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 1,114.63 |
| 14487A 0051 | MISC | 72PORT | UPGRADE KIT | 1791031 | 8/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 727.42 |
| 14487A 0051 | MISC | 72PORT | LIGHT MODULE | 1399 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 615.32 |
| 14487A 0051 | MISC | 72PORT | LIGHT MODULE | 1400 | 8/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 615.32 |

CONFIDENTIAL
CSI0027728




ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 0001 | MISC | 72PORT | MGMT MODULE | 1443 | 9/30/2003 | 10/1/2000 | 800 WINTER STREET WALTHAM, MA 02154 | 813.50 |
| 14487A 0001 | MISC | 72PORT | MGMT MODULE | 1444 | 9/30/2003 | 10/1/2000 | 800 WINTER STREET WALTHAM, MA 02154 | 813.50 |
| 14487A 0001 | MISC | 72PORT | MGMT MODULE | 1453 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 824.18 |
| 14487A 0001 | MISC | 72PORT | MGMT MODULE | 1454 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 824.18 |
| 14487A 0001 | MISC | 72PORT | MGMT MODULE | 1455 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 824.18 |
| 14487A 0001 | MISC | 72PORT | MGMT MODULE | 1456 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 817.71 |
| 14487A 0001 | MISC | 72PORT | MGMT MODULE | 1457 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 817.71 |
| 14487A 0001 | MISC | 72PORT | MGMT MODULE | 1458 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 817.71 |
| 14487A 0001 | MISC | 72PORT | MGMT MODULE | 1459 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 831.11 |
| 14487A 0001 | MISC | 72PORT | MGMT MODULE | 1460 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 831.11 |
| 14487A 0001 | MISC | BPORT | GIG CARD | C224001135 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 826.40 |
| 14487A 0001 | MISC | BPORT | GIG CARD | DH18003854 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 300.42 |
| 14487A 0001 | MISC | BPORT | GIG CARD | DH18003851 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 300.42 |
| 14487A 0001 | MISC | CACHEFLOW | MODEL 545 | 1276 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 23.19 |
| 14487A 0001 | MISC | CACHEFLOW | MODEL 545 | 1471A | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 404.25 |
| 14487A 0001 | MISC | CACHEFLOW | MODEL 545 | 1604 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 404.25 |
| 14487A 0001 | MISC | CACHEFLOW | MODEL 545 | 1826 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 404.25 |
| 14487A 0001 | MISC | CACHEFLOW | MODEL 345 | 1890 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 404.25 |
| 14487A 0001 | MISC | CACHEFLOW | MODEL 345 | 3340A | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 404.25 |
| 14487A 0001 | MISC | CACHEFLOW | MODEL 548 | 421D | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 472.04 |
| 14487A 0001 | MISC | CACHEFLOW | MODEL 548 | 4521 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 472.04 |
| 14487A 0001 | MISC | FASTIRON | 8SLOT SYSTEM | 1089 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,540.87 |
| 14487A 0001 | MISC | FASTIRON | 8SLOT SYSTEM | 1070 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,540.87 |
| 14487A 0001 | MISC | FASTIRON | 8SLOT SYSTEM | 1071 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,950.57 |
| 14487A 0001 | MISC | FASTIRON | 8SLOT SYSTEM | 1072 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 1,500.57 |
| 14487A 0001 | MISC | FGI | ACESWITCH | 80CF4F2420 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 574.48 |
| 14487A 0001 | MISC | FGI | ACESWITCH | 07202003 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 574.48 |
| 14487A 0001 | MISC | FGI | ACESWITCH | 80CF4551C0 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 574.48 |
| 14487A 0001 | MISC | FGI | ACESWITCH | 80CF4551C0 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 574.48 |
| 14487A 0001 | MISC | FGI | ACESWITCH | 80CF4B35B0 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 574.48 |
| 14487A 0001 | MISC | FGI | ACESWITCH | 80CF43A8F0 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 574.48 |
| 14487A 0001 | MISC | FGI | ACESWITCH | 80CF4B8450 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 574.48 |
| 14487A 0001 | MISC | FGI | ACESWITCH | 80CF4B8D20 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 574.48 |
| 14487A 0001 | MISC | FGI | ACESWITCH | 80CF46B700 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 574.48 |
| 14487A 0001 | MISC | FGI | ACESWITCH | 80CF4B37B0 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 574.48 |
| 14487A 0001 | MISC | FGI | ACESWITCH | 80CF4B5820 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 574.48 |
| 14487A 0001 | MISC | FGI | MGMT KIT | 12I07024 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 10.23 |
| 14487A 0001 | MISC | FGI | MGMT KIT | 12I07025 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 10.23 |
| 14487A 0001 | MISC | SCSI | CABLE-QTY10 | 17845910 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.80 |
| 14487A 0001 | MISC | SCSI | CABLE-QTY10 | 17845910 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.80 |
| 14487A 0001 | MISC | SCSI | CABLE-QTY10 | 17845107 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.80 |
| 14487A 0001 | MISC | SCSI | CABLE-QTY10 | 17845109 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 18.80 |
| 14487A 0001 | MISC | SCSI | CABLE-QTY10 | 20003014 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 814.41 |
| 14487A 0001 | MISC | STORAGE | 218GB HD | 20003014 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 814.41 |
| 14487A 0001 | MISC | STORAGE | 218GB HD | 20003015 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 814.41 |
| 14487A 0001 | MISC | NETWORK | FILER SYSTEM | 25718 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2,436.27 |





CONFIDENTIAL
CSI0027729

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407A 0001 | NETWOR | X25A | 36GB HD | 2D707 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 70.01 |
| 14407A 0001 | NETWOR | X25A | 36GB HD | 2D759 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 70.01 |
| 14407A 0001 | NETWOR | X25A | 36GB HD | 2D730 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 70.01 |
| 14407A 0001 | NETWOR | X25A | 36GB HD | 2D740 | 8/20/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 70.01 |
| 14407A 0001 | SEAGAT | 18.4GB | HARD DRIVE | 3AT00W0V | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14407A 0001 | SEAGAT | 18.4GB | HARD DRIVE | 3AT0KZ9A | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14407A 0001 | SEAGAT | 18.4GB | HARD DRIVE | 3AT0LY0H | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14407A 0001 | SEAGAT | 18.4GB | HARD DRIVE | 3AT0Y10H | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14407A 0001 | SEAGAT | 18.4GB | HARD DRIVE | 3AT106ET | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14407A 0001 | SEAGAT | 18.4GB | HARD DRIVE | 3AT10SK0 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14407A 0001 | SEAGAT | 18.4GB | HARD DRIVE | 3AT19EEA | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14407A 0001 | SEAGAT | 18.4GB | HARD DRIVE | 3AT19L38 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14407A 0001 | SEAGAT | 18.4GB | HARD DRIVE | 3AT19J7GR | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14407A 0001 | SEAGAT | 18.4GB | HARD DRIVE | 3AT19Z4H | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 14.78 |
| 14407A 0001 | SEAGAT | 72.4GB | HARD DRIVE | 1CE02770 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 72.4GB | HARD DRIVE | 1CE02030 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE0KZ30 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE0KCX0 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE0XEZ | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE0P3D1 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE0F404 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE0F404 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE0F503 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE0E09D | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE1D284 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE1D02A | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE1E05D | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE11240 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE1E1R8 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE1E18A | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE1E1R0 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE1E171 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE1E171S | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 1CE11T8S | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 3CD0LXV | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 3CD0AX2 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 3CD01AF1 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 86.52 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 3CD01AF8 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 56.52 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 3CD01A5M | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 56.52 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 3CE001P4 | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 56.52 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 5CE001DE | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 56.52 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 5CE020M | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 56.52 |
| 14407A 0001 | SEAGAT | 73.4GB | HARD DRIVE | 5CE002GF | 8/20/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 56.52 |

CONFIDENTIAL
CSI0027730

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE02C2J | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE02AT | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 42.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE00CG | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 54.52 |
| 14407x 0031 | BEAGAT | 73.4GB | HARD DRIVE | 3CE004 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 50.52 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE00MLA | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 58.52 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE00ATR | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 52.52 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE00JAN | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 88.52 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE00VL | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 50.52 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01E5X | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01AEK | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.56 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01AFQ | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 54.52 |
| 14407x 0031 | BEAGAT | 73.4GB | HARD DRIVE | 3CE01FF8 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01FTC | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01BTD | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01RX | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01EYD | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01EZ3 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.56 |
| 14407x 0031 | BEAGAT | 73.4GB | HARD DRIVE | 3CE01TBB | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01TBH | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01EAD | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01TA | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01TJC | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01TMZ | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01B | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01FQA | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01HAA | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 42.60 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01MD | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14407x 0031 | BEAGAT | 73.4GB | HARD DRIVE | 3CE01FT8 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.60 |
| 14407x 0031 | BEAGAT | 73.4GB | HARD DRIVE | 3CE01ANY | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.50 |
| 14407x 0031 | BEAGAT | 73.4GB | HARD DRIVE | 3CE01ANV | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.50 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE02ENP | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE02NZ | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE02GXL | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.50 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE02ANS | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01CFT | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.50 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE01CT | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.50 |
| 14407x 0031 | BEAGAT | 73.4GB | HARD DRIVE | 3CE00CH4 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.50 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE00H3 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.50 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE00DHO | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.50 |
| 14407x 0031 | SEAGAT | 73.4GB | HARD DRIVE | 3CE00ENP | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 43.00 |
| 14407x 0031 | SEAGAT | 9.1GB | HARD DRIVE | 18N01BFK | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14407x 0031 | SEAGAT | 9.1GB | HARD DRIVE | 18N01B3J | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14407x 0031 | SEAGAT | 9.1GB | HARD DRIVE | 18N01P7 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |




CONFIDENTIAL
CSI0027731

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 1VA01855 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0BWYA | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0HPFD | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN09CNL | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN08A9A | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN03A93 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN06542 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0SU8J | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0SUCD | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN01SF | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN03ZT | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN00PF6 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN09N44 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0ADAV | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN04DCV | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN04K93 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0NFS | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0KOY | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0HRV | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0HLH | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0JA3 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0J4J | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0844 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0KZP | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0C1 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0NX | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0HNK | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0PN6 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0PAZ | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0F9 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0MXN | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0BZI | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0051 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0B54G | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0050 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0BESM | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0050 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0RCK | 9/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0050 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0Z7R | 9/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0050 | SEAGAT | 0.1GB | HARD DRIVE | 3BN02NF | 9/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0050 | SEAGAT | 0.1GB | HARD DRIVE | 3BN0ZM | 9/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0050 | SEAGAT | 0.1GB | HARD DRIVE | 3BN07TD | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |
| 14487A 0050 | SEAGAT | 0.1GB | HARD DRIVE | 3BN07R9 | 8/20/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 6.55 |




ORIGINAL

CONFIDENTIAL
CSI0027732

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 0001 | $EAGA | $LGB | HARD DRIVE | 32N08042 | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14487A 0001 | $EAGA | $LGB | HARD DRIVE | 32N08AXH | 9/30/2003 | 10/1/2003 | 2251 LAWSON LANE SANTA CLARA, CA 95054 | 8.55 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781101 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781010 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781011 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781012 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781013 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781014 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781015 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781016 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781017 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781018 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781019 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781020 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781021 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781022 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781023 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781024 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781025 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781101 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781102 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781103 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781104 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781105 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781106 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | BRACKET | 1781107 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 4.23 |
| 14487A 0001 | SGI | BRACKET | 2028 | X2003103 | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 2,656.60 |
| 14487A 0001 | CRIGIN | F410 | F410 | E0120012011B | 9/30/2003 | 10/1/2003 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 84.16 |
| 14487A 0001 | SONY | VAIO | Z85ASK | S0132008000 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 117.22 |
| 14487A 0001 | SONY | VAIO | 18.2GB HD | 1744701 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 35.60 |
| 14487A 0001 | SON | S37A | 18.2GB HD | 1744702 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 35.60 |
| 14487A 0001 | SUN | S37A | 18.2GB HD | 1744703 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 35.60 |
| 14487A 0001 | SUN | S37A | 18.2GB HD | 1744704 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 35.60 |
| 14487A 0001 | SUN | S37A | 18.2GB HD | 1744705 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 55.60 |
| 14487A 0001 | SUN | S37A | 18.2GB HD | 1744706 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 55.60 |
| 14487A 0001 | SUN | 9031A | EXPANSION KIT | 1744707 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 55.28 |
| 14487A 0001 | BUN | A91U3E1329 | CHECK | BFW01841223 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 55.35 |
| 14487A 0001 | BUN | A25 | BA | 501313A030 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,632.15 |
| 14487A 0001 | BUN | X2812A | EXX00 SBUS | 1774131 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 180.53 |
| 14487A 0001 | BUN | X2812A | EXX00 SBUS | 1774122 | 9/30/2003 | 10/1/2003 | 800 WINTER STREET WALTHAM, MA 02154 | 180.53 |
| 14487A 0001 | BUN | X988AA | FRAME BUFFER | 1744501 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 12.21 |





CONFIDENTIAL
CSI0027733

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487x 060 | SUN | X6267A | 18.2GB HD | 1772281 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.75 |
| 14487x 060 | SUN | X6267A | 18.2GB HD | 1772282 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.75 |
| 14487x 060 | SUN | X6267A | 18.2GB HD | 1772283 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.75 |
| 14487x 060 | SUN | X6267A | 18.2GB HD | 1772154 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.75 |
| 14487x 060 | SUN | X6357A | 18.2GB HD | 1772155 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.75 |
| 14487x 060 | SUN | X6357A | 18.2GB HD | 1772157 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.75 |
| 14487x 080 | SUN | X6301A | 8WAY UNIT 6TFR | 1772327 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.40 |
| 14487x 080 | SUN | X6357A | 8WAY | 6000LB5117 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 35.40 |
| 14487x 080 | SUN | X6201A | 21" MONITOR | 6000LB5117 | 9/30/2003 | 10/1/2003 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 47.11 |
| 14487x 035 | SUN | X7133A | 21" MONITOR | 6000LB5760 | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 47.11 |
| 14487x 035 | SUN | X7133A | 21" MONITOR | 6000LB5781 | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 47.11 |
| 14487x 035 | SUN | X854A | MODULE | 1774133 | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 50.56 |
| 14487x 035 | APC | 3000V | 8UART UPS | 17295AB | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 104.62 |
| 14487x 035 | APC | 3000V | 8UART UPS | 17295AB | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 104.62 |
| 14487x 035 | APC | 3000V | 8UART UPS | 17893AC | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 104.62 |
| 14487x 035 | APC | 3000V | 8UART UPS | 17893AD | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 104.62 |
| 14487x 035 | SUN | W5 | C2503 | 9M07070K | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 3,439.59 |
| 14487x 035 | SUN | W5 | X2225R | 21907199 | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 223.20 |
| 14487x 035 | SUN | W5 | X2225R | 21007162 | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 223.20 |
| 14487x 035 | SUN | W6 | X2225R | 21008300 | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 223.20 |
| 14487x 035 | CISCO | W5-C2924 | XL | FAB0428I005 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W5-C2924 | XL | FAB0428I0AB | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W5-C2924 | XL | FAB0428I0GE | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W5-C2924 | XL | FAB0428I0CD | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W5-C2924 | XL | FAB0428I0GD | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W6-C2924 | XL | FAB0428I0DT | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W6-C2924 | XL | FAB0428I0GU | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W5-C2924 | XL | FAB0428I01S | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W5-C2924 | XL | FAB0428I0IM | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W5-C2924 | XL | FAB0428I0IL | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W5-C2924 | XL | FAB0428I0IQ | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W9-C2924 | XL | FAB0428I0KT | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W9-C2924 | XL | FAB0428I0RT | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W5-C2924 | XL | FAB0420I004 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487x 035 | CISCO | W6-C2924 | XL | FASQ428R0AB | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487x 035 | CISCO | W6-C2924 | XL | FAB0428R0GF | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487x 035 | CISCO | W6-C2924 | XL | FAB0428R003 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487x 035 | CISCO | W6-C2924 | XL | FAB0428I0ZL | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487x 035 | CISCO | W6-C2924 | XL | FAB0428R0ZX | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487x 035 | CISCO | W6-C2924 | XL | FAB0428I0ZX | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487x 035 | CISCO | W6-C2924 | XL | FAB0428R0EX | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487x 035 | CISCO | W6-C2924 | XL | FAB0428I02H | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W6-C2924 | XL | FAB0428I03H | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |
| 14487x 035 | CISCO | W6-C2924 | XL | FAB0428R0BL | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 98.52 |




CONFIDENTIAL
CSI0027734

ORIGINAL




| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0424R03M | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 84.82 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0424R03S | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 84.82 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0424R0NX | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 88.82 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0424R0NP | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0424R0UD | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0424R07 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0425S0U | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0425S0IF | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0425S0IL | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0425S01G | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0425S0A | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0425S07 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0425S0X | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0425S00 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0425T0A | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0425T0U | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0426T0IU | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0426T0TH | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0426T0U | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420D0XD | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420U0HB | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420U0QN | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420U0U | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420U0AX | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420U0X | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0423U00D | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 036 | CISCO | WS-C2924 | XL | FAB0423U0P | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420U0HP | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420U0UD | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420U0IG | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420V0X0 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420V0S | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420V0B | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420V0B | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420V0TA | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420V0TC | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420V0TP | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420V0T0 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |
| 14487A 035 | CISCO | WS-C2924 | XL | FAB0420V0TR | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.54 |

CONFIDENTIAL
CSI0027735

ORIGINAL

| Original Lessee | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423V0JD | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.82 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423V0JH | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.82 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423V0JJ | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423VDLD | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.44 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W04J | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.82 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W04Z | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.44 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W0ZL | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.44 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W351 | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.82 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W3H1 | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.44 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W0AZ | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.82 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W07L | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.82 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W0B7 | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.44 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W0HJ | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W0XL | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W0EB | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W0X8 | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.44 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W0B8 | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W0XL | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W0XB | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W0QB | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.44 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423Y0F | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423Y0H | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.44 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423X0QT | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423X0K4 | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.44 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423V070 | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423V0A8 | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.44 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423W0SM | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423V0DT | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423V0DW | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.44 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423V0A1 | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423V0DU | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423V0BK | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.44 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423V0BX | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423V0UU | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423N0AD | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 97.44 |
| 14487x 035 | CISCO | WS-C2924 | XL | FAB0423R1HE | 12/21/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 00.12 |



CONFIDENTIAL
CSI0027736

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UVTZ | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UV1HX | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UV1H9 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UV1H8 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UV1HF | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UV1H6 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UV1H5 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UVJAL | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UVJAD | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UVJ5Y | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UV1H9 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UV1H6 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UVT0 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UVT2 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD42UVTL | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD43UV80 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430S5GR | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430S0W | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD43B0SX | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430S5Z | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430TCF2 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430SGX1 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430T0F5 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430T0F0 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430B0S | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430T0FR | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430T0PH | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430SU0U | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.82 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430U0U5R | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.10 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430U0U | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.10 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430V0V | 12/31/2003 | 1/1/2004 | 4052 TOTTEN POND ROAD WALTHAM, MA 02154 | 80.10 |
| 14874 035 | CISCO | WS-C2924 | XL | FABD430S0P | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 07.84 |
| 14874 035 | CISCO | WS-C2924 | XL-EN | 8FABD4415ZSY | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 90.45 |
| 14874 035 | CISCO | WS-C2924 | XL-EN | 8FABD441SS1C0 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 90.45 |
| 14874 035 | CISCO | WS-C2924 | XL-EN | 8FABD441T0U0 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 282.40 |
| 14874 035 | COMPAQ | W8-C2548 | XL-EN | FA0041P00Z | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 74.24 |
| 14874 035 | COMPAQ | PROLIANT | ML530 PM7 | D020DU0H335 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,326.37 |
| 14874 035 | COMPAQ | PROLIANT | ML570 X700 | D021C0U0N694 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,326.37 |
| 14874 035 | COMPAQ | PROLIANT | ML570 X700 | D021C0N1X67 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,326.37 |




CONFIDENTIAL
CSI0027737

ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487x 035 | COMPAQ | PROLIANT | ML370 X700 | DG06CX031382 | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 1,215.77 |
| 14487x 035 | COMPAQ | PROLIANT | ML370 X700 | DG06CXN31410 | 12/31/2003 | 1/1/2004 | 400 PARK AVE, SOUTH NEW YORK, NY 10016 | 1,820.41 |
| 14487x 035 | COMPAQ | PROLIANT | ML370 X700 | D36XCXN21075 | 12/31/2003 | 1/1/2004 | 400 PARK AVE, SOUTH NEW YORK, NY 10016 | 1,342.74 |
| 14487x 035 | C250 | RACKMOUNT | 10100104 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,141.12 |
| 14487x 035 | C250 | RACKMOUNT | 10100101 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,153.12 |
| 14487x 035 | CONDOR | C450R | RACKMOUNT | 4280J | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,180.39 |
| 14487x 035 | CONDOR | C450R | RACKMOUNT | 420023 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.80 |
| 14487x 035 | CONDOR | C450R | RACKMOUNT | 420023 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.80 |
| 14487x 035 | CONDOR | C450R | RACKMOUNT | 420025 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.80 |
| 14487x 035 | CONDOR | POWERVAULT | 420825 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,000.89 |
| 14487x 035 | CONDOR | POWERVAULT | 783N | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 1,182.80 |
| 14487x 035 | DELL | C235A | 4050 | BUSIN0001014 | 12/31/2003 | 1/1/2004 | DUE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 180.40 |
| 14487x 035 | HP | C235A | 4050N | BUSIN00027A | 12/31/2003 | 1/1/2004 | 400-3 TOTTEN POND ROAD WALTHAM, MA 02154 | 81.98 |
| 14487x 035 | HP | 9107 | 446 | 1702A1F | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 82.53 |
| 14487x 035 | IBM | 1X4PORT | 446 | 170231D | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 66.12 |
| 14487x 040 | 1X4PORT | CONSOL SWITCH | 170231C | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 33.20 |
| 14487x 040 | MISC | CONSOL SWITCH | 170231Q | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 33.20 |
| 14487x 040 | MISC | ACESWITCH | 170231H | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 20.55 |
| 14487x 045 | MISC | ACESWITCH | 170231A | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 2.73 |
| 14487x 045 | MISC | 180E | DG06CF43QSF0 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 1,000.13 |
| 14487x 045 | MISC | 180E | DG06CF43QSF0 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 1,000.13 |
| 14487x 045 | MISC | EAGLE | 170231J | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487x 045 | MISC | EAGLE | 170231J | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487x 045 | MISC | EAGLE | 170231K | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487x 045 | MISC | CABLE | 170231L | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487x 045 | MISC | CABLE | 170231M | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487x 045 | MISC | CABLE | 170231N | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487x 045 | MISC | CABLE | 170231O | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487x 045 | MISC | CABLE | 170231Q | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487x 045 | MISC | CABLE | 170231R | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487x 045 | MISC | CABLE | 170231S | 12/31/2003 | 1/1/2004 | 400-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 2.73 |
| 14487x 045 | MISC | CABLE | 700 SA-710 | 7231 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 5.20 |
| 14487x 035 | MISC | CACHEFLOW | 700 SA-710 | 7237 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 5.20 |
| 14487x 035 | MISC | CACHEFLOW | 700 SA-723 | 7223 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 5.53 |
| 14487x 035 | MISC | CACHEFLOW | 700 SA-723 | 7231 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 5.20 |
| 14487x 035 | MISC | CACHEFLOW | 700 SA-725 | 7221 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 5.20 |
| 14487x 035 | MISC | CACHEFLOW | 700 SA-728 | 7224 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 5.20 |
| 14487x 035 | MISC | CACHEFLOW | 700 SA-728 | 7015 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 429.45 |
| 14487x 035 | MISC | CACHEFLOW | | | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 429.45 |
| 14487x 035 | MISC | CACHEFLOW | | | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 5.20 |
| 14487x 035 | MISC | CACHEFLOW | | | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 5.20 |
| 14487x 035 | MISC | CACHEFLOW | | | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 877.74 |
| 14487x 035 | MISC | CACHEFLOW | | | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 877.74 |
| 14487x 035 | MISC | CACHEFLOW | | | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 877.74 |




CONFIDENTIAL
CSI0027738

# ORIGINAL

| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487x 005 | MISC | CASHFLOW | 700.SA-725 | 7420 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 877.74 |
| 14487x 005 | MISC | DOCUMENT | CAMERA | 17033A | 12/31/2003 | 1/1/2004 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 163.24 |
| 14487x 005 | MISC | DOCUMENT | CAMERA | 1702359 | 12/31/2003 | 1/1/2004 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 220.50 |
| 14487x 005 | MISC | DOCUMENT | 17033A | 17033A | 12/31/2003 | 1/1/2004 | 400 PARK AVE SOUTH NEW YORK, NY 10016 | 44.73 |
| 14487x 005 | MISC | ETHERNET | ADAPTER | 17033B | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.73 |
| 14487x 005 | MISC | ADAPTER | SPARE MODULE | 17033A | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 562.18 |
| 14487x 005 | SEAGAT | ADAPTER | SPARE MODULE | CH28000A-01 | 12/31/2003 | 1/1/2004 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 562.18 |
| 14487x 005 | SEAGAT | F16U HDSAT | SPARE MODULE | CH28000A-01 | 12/31/2003 | 1/1/2004 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 1253.84 |
| 14487x 005 | SEAGAT | F16U HDSAT | VIEWSTATION | 0012014A540 | 12/31/2003 | 1/1/2004 | 402 TOTTEN POND ROAD WALTHAM, MA 02154 | 592.67 |
| 14487x 005 | MISC | POLYCOM | VIEWSTATION | 0012014A540 | 12/31/2003 | 1/1/2004 | 400 PARK AVE SOUTH NEW YORK, NY 10016 | 104.62 |
| 14487x 005 | MISC | POLYCOM | EXT DRIVE | HJ0355V | 12/31/2003 | 1/1/2004 | 400 PARK AVE SOUTH NEW YORK, NY 10016 | 110.50 |
| 14487x 005 | RICHDOSIE | HARD DRIVE | HARD DRIVE | 3CE0LTQ | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487x 005 | SEAGAT | 74.4GB | HARD DRIVE | 3CE0HGR | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487x 005 | SEAGAT | 74.4GB | HARD DRIVE | 3CE03P9 | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487x 005 | SEAGAT | 74.4GB | HARD DRIVE | 3CE08XJ | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487x 005 | SEAGAT | 74.4GB | HARD DRIVE | 3CE05992 | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487x 005 | SEAGAT | 74.4GB | HARD DRIVE | 3CE060NN | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487x 005 | SEAGAT | 74.4GB | HARD DRIVE | 3CE04WP | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487x 005 | SEAGAT | 74.4GB | HARD DRIVE | 3CE08996 | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487x 005 | SEAGAT | 74.4GB | HARD DRIVE | 3CE080NZ | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487x 005 | SEAGAT | 74.4GB | HARD DRIVE | 3CE097JB | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487x 005 | SEAGAT | 74.4GB | HARD DRIVE | 3CE0A7VQ | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487x 005 | SEAGAT | 74.4GB | HARD DRIVE | 3CE0ATAP | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487x 005 | SEAGAT | 74.4GB | HARD DRIVE | 3CE08XV | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 110.50 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 3CE04HA | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 3CE08931 | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889A | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889B | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889C | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889LJ | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889K | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889L | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889H | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889N | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889G | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889F | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889IH | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889N | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889F | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889N | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889MG | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17889N | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |
| 14487x 005 | SGI | 10/100 | ENET CARD | 17899NT | 12/31/2003 | 1/1/2004 | DHE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 44.33 |

CONFIDENTIAL
CSI0027739

ORIGINAL




| Original Lease | Vendor | Type | Model | Serial Number | Termination Date | Commencement Date | Location | Monthly Rental per Unit |
|---|---|---|---|---|---|---|---|---|
| 14487 035 | EGI | DNXY2 | BRACKET | 1703037A | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXYA | BRACKET | 1785370 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1785370 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1785370 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1785370 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1785370F | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1785370 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1783370 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1785370 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1785370 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1785370 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1785370L | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1785370 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1785370 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1785370 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EGI | DNXY2 | BRACKET | 1785370 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EUN | A21LKD1A9P | C25KCP | 17037TN | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 7.33 |
| 14487 035 | EUN | A21LKD1A9P | C25KCP | EFW0264O0K15 | 12/31/2003 | 1/1/2004 | ONE ARSENAL MARKET PLACE WATERTOWN, MA 02472 | 184.10 |
| 14487 035 | EUN | A21LKD1A9P | C25KCP | EFW0264O7D6 | 12/31/2003 | 1/1/2004 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 184.10 |
| 14487 035 | EUN | A21LKC1AP | C25KCP | EFW02611238 | 12/31/2003 | 1/1/2004 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 282.25 |
| 14487 035 | EUN | A21LKC125L. | C25KCP | SFW03411270 | 12/31/2003 | 1/1/2004 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 282.25 |
| 14487 035 | EUN | A3HULD16S | 440 | FW0410083 | 12/31/2003 | 1/1/2004 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 183.58 |
| 14487 035 | EUN | A3HULD18S | D01 | SD440280 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 830.15 |
| 14487 035 | EUN | A3HULD101S | D01 | SD440280A | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 830.15 |
| 14487 035 | EUN | X2002A-P02 | 2038 | SI0260622A5 | 12/31/2000 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 1,245.73 |
| 14487 035 | EUN | X2002A-P02 | 2038 | SI0260622A6 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 1,710.20 |
| 14487 035 | EUN | X2002A-P02 | 2036 | SI0260622A6 | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 1,710.20 |
| 14487 035 | EUN | X2002A-P52 | A-72 | 17026A | 12/31/2003 | 1/1/2004 | 600 WINTER STREET WALTHAM, MA 02154 | 1,710.20 |
| 14487 035 | EUN | 80-XARY13 | A-518 | 170840A | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 627.20 |
| 14487 035 | SUN | X2347A | 400MHZ CPU | 170063A | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 274.25 |
| 14487 035 | SUN | X2344A | 400MHZ CPU | 170636 | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 274.25 |
| 14487 035 | EUN | X2002A-P52 | 2036 | SI02H0ZZCP | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 82.20 |
| 14487 035 | SUN | X2347A | 18.2GB HD | 170082E | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 87.10 |
| 14487 035 | SUN | X2347A | 18.2GB HD | 170842E | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 87.10 |
| 14487 035 | SUN | X2347A | 18.2GB HD | 170840D | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 87.10 |
| 14487 035 | SUN | X2347A | 18.2GB HD | 170061D | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 87.10 |
| 14487 035 | SUN | X7135A | 21" MONITOR | 170083E | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 57.10 |
| 14487 035 | SUN | X7135A | 21" MONITOR | 00371B031 | 12/31/2003 | 1/1/2004 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 57.10 |
| 14487 035 | BUN | X7135A | 21" MONITOR | SI03ULS1194 | 12/31/2003 | 1/1/2004 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 60.62 |
| 14487 035 | BUN | X7135A | 21" MONITOR | SI03ULS1197 | 12/31/2003 | 1/1/2004 | 40-2 TOTTEN POND ROAD WALTHAM, MA 02154 | 72.02 |
| 14487 035 | BUN | X8482A | POWER SUPPLY | 170053C | 12/31/2003 | 1/1/2004 | 800 WINTER STREET WALTHAM, MA 02154 | 74.02 |
| | | | | | | | | 82.32 |
| | | | | | | | | 679,753.55 |

CONFIDENTIAL
CSI0027740

 ORIGINAL

ADDENDUM ONE TO EQUIPMENT SCHEDULE NO. NINETY-FOUR
MASTER LEASE AGREEMENT NO. 144874

This Addendum One to "Equipment Schedule Ninety-four, Master Lease Agreement No. 144874" (the "Lease"), is dated as of October 2, 2001, and is entered into, by and between COMPUTER SALES INTERNATIONAL, INC. ("Lessor") and LYCOS, INC. ("Lessee").

Notwithstanding anything to the contrary contained in the Lease between the parties hereto, dated on even date herewith and with respect to certain computer equipment (the "Equipment"), and in consideration of the mutual promises, covenants, and conditions in the Lease and contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto covenant and agree as follows:

1.    **Controlling Terms:** This Addendum One shall become a part of the Lease and shall be read together with the Lease as one single document. To the extent that there shall be any conflicts as between the terms and provisions contained in the Lease and those contained herein, the terms and provisions set forth herein shall control.

2.    **Commencement Dates; Start of Initial Term:** The Equipment is installed at Lessee's locations under Equipment Schedules 64, 64B, 64D, 64F, 65, 66, 66A, 66B, 66C, 66E, 66G, 66I, 67, 67A, 67B, 67D, 67F, 67H, 68, 68A, 68B, 68C, 69A, 69C, 69E, 69G, 69I, 76, 81, 85 and 86 to Master Lease Agreement No. 144874. Lessee unconditionally accepts the Equipment for lease under this Lease. Notwithstanding the terms and conditions of the Master Lease, the first day of the Initial Term is November 1, 2001. The Termination Date of each Equipment Schedule, and the Commencement Date of the Equipment under this Lease is set forth on the attached exhibit "A" and summarized below. In consideration of Lessee's entering into this Lease, Lessor agrees to early terminate Lessee's rental obligations under Equipment Schedules 64, 65, 66, 66A, 66B, 67, 68, 76, 81 and 86, for the units leased hereunder, effective on October 31, 2001. The remaining equipment under the leases referred to in this paragraph will continue to be leased thereunder and will then be leased under Equipment Schedule Ninety-three between the parties.

| Equipment Schedule(s) | Termination Date | Commencement Date |
|---|---|---|
| 64, 65, 66, 66A, 66B, 67, 68, 76, 81, 86 | 10/31/01 | 11/1/01 |
| 67A, 68A, 68B, 68C | 9/30/02 | 10/1/02 |
| 66C, 67B, 69A, 69C | 12/31/02 | 1/1/03 |
| 64B, 66E, 67D, 69E | 3/31/03 | 4/1/03 |
| 64D, 66G, 67F, 69G | 5/31/03 | 6/1/03 |
| 64F, 66I, 67H, 69I | 9/30/03 | 10/1/03 |
| 85 | 12/31/03 | 1/1/04 |

CONFIDENTIAL
CSI0027741

  ORIGINAL

3. **Total Monthly Rental**: The Monthly Rentals per Unit are set forth on the attached Exhibit "A." However, the Monthly Rental per Unit for each Unit of Equipment terminating from Equipment Schedules 64, 66, 66A, 66B, 76 and 81 will be $0 for the months of November 1, 2001 through December 31, 2002; and the Monthly Rental per Unit for each Unit of Equipment terminating from Equipment Schedules 65, 67, 68 and 86 will be $0 for the months of November 1, 2001 through September 30, 2002. Accordingly, the total Monthly Rental under the Lease is as follows:

| | |
|---|---|
| for months November 1, 2001 through September 30, 2002: $0; | |
| for months October 1, 2002 through December 31, 2002: | $210,061.03; |
| for months January 1, 2003 through March 31, 2003: | $333,258.78 |
| for months April 1, 2003 through May 31, 2003: | $398,305.68 |
| for months June 1, 2003 through September 30, 2003: | $462,206.40 |
| for months October 1, 2003 through December 31, 2003: | $611,403.34 |
| for months January 1, 2004 through October 31, 2004: | $679,753.85 |

4. **Letter of Credit**: Lessor's performance of its obligations under this Lease and Equipment Schedule Ninety-three is conditioned upon Lessee's delivery to Lessor of an irrevocable, unconditional standby letter of credit, the terms and conditions of which are more fully described in the Letter of Credit Agreement, dated October 2, 2001, to be executed by the parties contemporaneously with this Lease.

IN WITNESS WHEREOF, the parties hereto have executed this Addendum One to Equipment Schedule No. Ninety-four, Master Lease No. 144874, as of the date set forth below.

COMPUTER SALES INTERNATIONAL, INC.          LYCOS, INC.

By: _____ E. WILLIAM GILLULA _____          By: _____
                PRESIDENT & COO

Title: _____ DEC 0 5 2001 _____          Title: CFO _____

Date: _____          Date: 10/4/61

PHS/BOSTON
144874-094(xbh)

CONFIDENTIAL
CSI0027742

  ORIGINAL

# CSI

## COMPUTER SALES INTERNATIONAL, INC.

9990 Old Olive Street Road, Suite 101
St. Louis, Missouri 63141
(314)997-7010

LESSEE: LYCOS, INC.

STIPULATED LOSS VALUE SCHEDULE TO EQUIPMENT SCHEDULE NUMBER: NINETY-FOUR

MASTER LEASE AGREEMENT NUMBER: 144874

BASE VALUE: $21,836,791.00

| MONTHLY PAYMENTS MADE | STIPULATED LOSS VALUE (PERCENT OF BASE VALUE) | MONTHLY PAYMENTS MADE | STIPULATED LOSS VALUE (PERCENT OF BASE VALUE) | MONTHLY PAYMENTS MADE | STIPULATED LOSS VALUE (PERCENT OF BASE VALUE) |
|---|---|---|---|---|---|
| 0 | 110.0% | 13 | 90.1% | 25 | 71.8% |
| 1 | 108.5 | 14 | 88.6 | 26 | 70.3 |
| 2 | 106.9 | 15 | 87.1 | 27 | 68.8 |
| 3 | 105.4 | 16 | 85.6 | 28 | 67.2 |
| 4 | 103.9 | 17 | 84.0 | 29 | 65.7 |
| 5 | 102.4 | 18 | 82.5 | 30 | 64.2 |
| 6 | 100.8 | 19 | 81.0 | 31 | 62.6 |
| 7 | 99.3 | 20 | 79.4 | 32 | 61.1 |
| 8 | 97.8 | 21 | 77.9 | 33 | 59.6 |
| 9 | 96.3 | 22 | 76.4 | 34 | 58.1 |
| 10 | 94.7 | 23 | 74.9 | 35 | 56.5 |
| 11 | 93.2 | 24 | 73.3 | 36 and thereafter | 55.0 |
| 12 | 91.7 | | | | |

In the event of a loss of less than all of the Equipment listed on the above Equipment Schedule, the Stipulated Loss Value shall be allocated to the Units lost in the same proportion as the Monthly Rental per Unit for the lost Units bears to the Monthly Rental for all Units listed on the Equipment Schedule.

Initialed by Lessor: _____

Lessee: BDC _____

PHS/BOSTON

144874-094(blk)

CONFIDENTIAL
CSI0027743

# EXHIBITS 15-23

# EXHIBIT 15

  ORIGINAL



## COMPUTER SALES INTERNATIONAL, INC.

10845 Olive Boulevard
St. Louis, Missouri 63141
(314)997-7010

MAILING ADDRESS:
Post Office Box 16264
St. Louis, MO 63105

### EQUIPMENT SCHEDULE NO. ONE Dated as of December 16, 1996

LESSOR:

**COMPUTER SALES INTERNATIONAL, INC.**

LESSEE: **LYCOS, INC.**
293 Boston Post Road West
Marlboro, Massachusetts 01752

Lessor and Lessee named above hereby agree that, except as modified or superseded by this Equipment Schedule or any Addenda hereto, all of the terms and conditions of the **Master Lease Agreement No. 144874** dated December 4, 1996, are hereby incorporated herein and made a part hereof:

### 1. Equipment:

| QTY | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY LEASE RATE FACTOR PER UNIT |
|---|---|---|---|---|---|---|
| * | DEC FX 5133 | | FR-A83AW-BD, P133, 16MB, 1.6GB VENTFX, ST | | NEW | .038 TIMES UNIT COST |
| * | | | ETHERNET, ISA, 10BT, ELINK III | | NEW | .038 TIMES UNIT COST |
| * | MAGNAVOX | | 17IN COLOR MONITOR | | NEW | .038 TIMES UNIT COST |
| * | NEC | PC640071602 | P100A, 16MB 810GB DRIVE, VERSA 4200 (FEATURE ONLY) | | NEW | .038 TIMES UNIT COST |
| * | NEC | OP-410-4002-P | 8MB MEMORY (FEATURE ONLY) | | NEW | .038 TIMES UNIT COST |
| * | NEC | PC-6400-71602 | P100A, 8MB, 810MB DRIVE (FEATURE ONLY) | | NEW | .038 TIMES UNIT COST |
| * | NEC | XJ2288 | MODEM (FEATURE ONLY) | | NEW | .038 TIMES UNIT COST |

**EQUIPMENT LOCATION:** TO BE SUPPLIED BY LESSEE UPON INSTALLATION

2. Monthly Lease Rate Factor for all Units: **.038 times total Equipment Cost**
3. Initial Term: **January 1, 1997 through December 31, 1998; Twenty-four (24) months**
4. Anticipated Installation Date: **December 1, 1996 through December 31, 1996**
5. Addendum One hereto is incorporated herein by this reference. ☒ (check box if applicable)
6. A photocopy of this Equipment Schedule, and any exhibits or addenda hereto, may be filed as a precautionary Uniform Commercial Code Financing Statement to evidence Lessor's interest in the Equipment.
7. At Lessor's option, this Equipment Schedule shall not be effective unless signed by Lessee and returned to Lessor on or before **December 23, 1996.**

COMPUTER SALES INTERNATIONAL, INC.    LESSEE: LYCOS, INC.

By: _E. WILLIAM GILLULA_
CHIEF OPERATING OFFICER & CFO

By: _Paul M. Pinella_

Title: _JAN 1 0 1997_

Title: _CHIEF OPERATING OFFICER_

Date: _____

Date: _DECEMBER 20, 1996_

PS/BOST.
I-44874-1 Rev(lrc)

CONFIDENTIAL
CSI0000236

# EXHIBIT 16

 
ORIGINAL



## COMPUTER SALES INTERNATIONAL, INC.
9990 Old Olive Street Road, Suite 101
St. Louis, Missouri 63141
(314)997-7010

### EQUIPMENT SCHEDULE NO. TWO HUNDRED Dated as of December 12, 2001

LESSOR:                              LESSEE:    **LYCOS, INC.**
                                                400-2 Totten Pond Road
**COMPUTER SALES INTERNATIONAL, INC.**          Waltham, Massachusetts 02154-2000

Lessor and Lessee named above hereby agree that, except as modified or superseded by this Equipment Schedule or any Addenda hereto, all of the terms and conditions of the **Master Lease Agreement No. 144874** dated December 4, 1996, are hereby incorporated herein and made a part hereof:

**1. Equipment:**

| QTY | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY LEASE RATE FACTOR PER UNIT |
|-----|-----|-----|-----|-----|-----|-----|
| | | | | | | |

A DETAILED LIST OF EQUIPMENT IS SET FORTH ON THE ATTACHED EXHIBIT "A" WHICH CONSISTS OF ONE (1) PAGE.

**EQUIPMENT LOCATION:**    TO BE PROVIDED BY LESSEE ON INSTALLATION

2. Monthly Lease Rate Factor for all Units:  **See Addendum One**
3. Initial Term:  **Thirty-six (36) months**
4. Anticipated Installation Date:  **December 1, 2001 through March 31, 2002**
5. Addendum One hereto is incorporated herein by this reference.  ☒ (check box if applicable)
6. A photocopy of this Equipment Schedule, and any exhibits or addenda hereto, may be filed as a precautionary Uniform Commercial Code Financing Statement to evidence Lessor's interest in the Equipment.
7. At Lessor's option, this Equipment Schedule shall not be effective unless signed by Lessee and returned to Lessor on or before **December 19, 2001.**

COMPUTER SALES INTERNATIONAL, INC.  LESSEE: LYCOS, INC.

By: _____    By: _____

Title: **E. WILLIAM GILLULA**          Title: CFO
       PRESIDENT & COO

Date: **JAN 0 8 2002**                 Date: 11302

PHS/LEBNJ
144874-200(aad)

CONFIDENTIAL
CSI0023561

 

# ORIGINAL

### ADDENDUM ONE TO EQUIPMENT SCHEDULE NO. TWO HUNDRED
### MASTER LEASE AGREEMENT NO. 144874

This Addendum One to "Equipment Schedule Two Hundred, Master Lease Agreement No. 144874" (the "Lease"), is dated as of December 12, 2001, and is entered into, by and between COMPUTER SALES INTERNATIONAL, INC. ("Lessor") and LYCOS, INC. ("Lessee").

Notwithstanding anything to the contrary contained in the Lease between the parties hereto, dated on even date herewith and with respect to certain computer equipment (the "Equipment"), and in consideration of the mutual promises, covenants, and conditions in the Lease and contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto covenant and agree as follows:

1.    **Controlling Terms:**  This Addendum One shall become a part of the Lease and shall be read together with the Lease as one single document. To the extent that there shall be any conflicts as between the terms and provisions contained in the Lease and those contained herein, the terms and provisions set forth herein shall control.

2.    **Lessor's Purchase of Equipment:**

a) Lessor will purchase the Equipment directly from the vendor(s) designated by Lessee.

b) The Total Cost of the Equipment is not to exceed $500,000.00.  If Lessee wants this Lease to cover costs greater than $500,000.00, Lessor, in its sole discretion, may pay the additional costs.

c) Lessor is not liable for any failure or delay in delivery caused by the manufacturer, vendor or any other party or condition not within Lessor's control.

*3.    **Quantities; Monthly Rental:**

a) This Equipment Schedule covers all machines of the type(s) listed that are installed at Lessee's facilities between December 1, 2001 and March 31, 2002, inclusive.  At this time, Lessee is unable to specify exactly how many Units will be installed; therefore, the "quantity" column has been left blank.  As Lessee determines the quantities of Equipment it requires, Lessee shall have the applicable vendor send to Lessor invoices which will reference this Lease and which will specify machine type(s), quantities, equipment location(s), sales price, serial number(s) and installation date(s) of the Units ordered by Lessee. Upon receipt of each properly prepared invoice, Lessor shall remit the sales price to the vendor.

b) Monthly Rental per Unit will equal the "Monthly Lease Rate Factor" for that Unit, which is specified in the Equipment Schedule or on Exhibit "A", multiplied by the Unit's cost. On April 1, 2002, or as soon thereafter as is reasonably practicable, Lessee shall execute a Certificate of Acceptance for all installed Equipment, which Certificate verifies the actual quantities of machines; and the Monthly Rental per Unit and the total Monthly Rental for the Equipment Schedule, both of which will be expressed as dollar amounts.

4.    **Initial Term:**  The thirty-six (36) month Initial Term shall start on April 1, 2002, and expire on March 31, 2005.  Lessee shall pay to Lessor Daily Rental as set forth in Section 3 of the Master Lease, for each Unit of Equipment for each day from, and including, its installation date through, but not including, April 1, 2002.  Daily Rental shall be due in a lump sum on April 1, 2002.

CONFIDENTIAL
CSI0023563

 

ORIGINAL

5. **Stipulated Loss Value**: Because the actual quantities of Equipment are unknown at this time, a specific dollar amount Base Value cannot be listed on the Stipulated Loss Value Schedule. Instead, "Equipment Cost" has been specified so that, at the time of a loss, the Stipulated Loss Value shall be equal to the cost of the Unit times the applicable percentage. The parties agree, however, that a specific dollar amount Base Value will be set forth in the Certificate of Acceptance referred to above.

6. **Interest Rate Contingency**: The Lease Rate Factors (the "Rate Factors") specified in this Lease are based upon the yield to maturity of U.S. Treasury notes maturing in February 2005 (the "Treasury Yield"); the Treasury Yield is currently 3.94%. Lessor intends to obtain a fixed-rate, non-recourse loan, using only the Equipment and the Lease as collateral (the "Loan"). If, at the time the Loan is closed, the *then current* Treasury Yield exceeds 3.94%, then the Rate Factors shall be increased by .0001 for each 25 basis points by which the *then current* Treasury Yield exceeds the current Treasury Yield of 3.94%. The Rate Factors will be increased only until the *then current* Treasury Yield exceeds the current Treasury Yield by 300 basis points. Any increases in the Treasury Yield in excess of 300 basis points will have no further effect on the Rate Factors. Increases of the Treasury Yield by increments of less than 25 basis points will have no effect on the Rate Factors.

7. **Serial Number Substitution**:

a) As provided in section 9 of the Master Lease Agreement, Lessee may replace any Unit with an identical or improved specification machine (a "Substitute Unit") as a result of a warranty replacement or other mechanical defect, or a casualty loss situation. Lessee must notify Lessor of the replacement serial number and configuration of the Substitute Unit as required by section 9 of the Master Lease Agreement.

b) In addition to the circumstances set forth in (a) above, upon expiration of the Initial Term, Lessee may choose to return desktop PC, laptop PC, or PC monitor units with serial numbers other than those listed in the Certificate of Acceptance only upon the following conditions: the Substitute Units must be (1) of an identical or improved configuration as the Units being replaced, (2) in the condition required by section 7 of the Master Lease Agreement, and (3) owned by Lessee. Lessee must give Lessor written notice of the serial numbers of the Substitute Units along with a detailed list of which serial numbers they are replacing prior to their return to Lessor or else Lessor may decline to accept Substitute Units. Lessee hereby represents and warrants to Lessor that, upon delivery of any Substitute Units to Lessor, Lessee will be the absolute owner of the Substitute Units; the Substitute Units will be free and clear of all liens, charges and encumbrances; and Lessee will have full right, power and authority to transfer to Lessor title to the Substitute Units.

IN WITNESS WHEREOF, the parties hereto have executed this Addendum One to Equipment Schedule No. Two Hundred, Master Lease No. 144874, as of the date set forth below.

COMPUTER SALES INTERNATIONAL, INC.          LYCOS, INC.

By: ~~E. WILLIAM GILLULA~~                   By: _____
        PRESIDENT & COO

Title: _____              Title: ____CFO____

Date: ____JAN 0 8 2002____                   Date: ____1|3|02____

PHS/LEBNJ
144874-200(aad)

CONFIDENTIAL
CSI0023564



**NON-ORIGINAL**

No security interest in an Equipment Schedule may
be created or perfected by possession of this copy

## FIRST AMENDMENT TO EQUIPMENT SCHEDULE TWO HUNDRED
## TO MASTER LEASE NO. 144874

This First Amendment to Equipment Schedule No. Two Hundred to Master Lease No. 144874, is dated April 17, 2002, and is between COMPUTER SALES INTERNATIONAL, INC. ("Lessor") and LYCOS, INC. ("Lessee").

The parties previously entered into Equipment Schedule No. Two Hundred, Master Lease No. 144874 (the "Lease") for the lease of certain units of computer equipment ("Equipment"). Lessee wants to extend the installation date of the Equipment on the Lease. In consideration of the foregoing and the promises and covenants contained in this First Amendment, the parties agree to amend the Lease on the terms and conditions set forth below:

1. The Anticipated Installation Date is extended through April 30, 2002. All references in the Lease to "March 31, 2002," "April 1, 2002," and "March 31, 2005" are changed to "April 30, 2002," "May 1, 2002" and "April 30, 2005," respectively.

2. All other terms and conditions of the Lease remain unchanged and in full force and effect.

The parties have executed this First Amendment to Equipment Schedule No. Two Hundred, Master Lease No. 144874, as of the date set forth below.

COMPUTER SALES INTERNATIONAL, INC.    LYCOS, INC.

By: _____    By: _____

Title: _____    Title: _____CFO_____

Date: ___E. WILLIAM GILLULA___    Date: ___5/2/02___
              PRESIDENT & COO

PHS/LEBNJ                MAY   6 2002

144874-200.a1(gd).doc

CONFIDENTIAL
CSI0023528

# EXHIBIT 17

UNITED STATES DISTRICT COURT
For the District of Massachusetts

COMPUTER SALES INTERNATIONAL INC.,    )
                                      )
        Plaintiff and Defendant in    )
        Counterclaim,                 )
                                      )
v.                                    )
                                      )
LYCOS, INC.,                          )
                                      )    C.A. No. 05-10017- RWZ
        Defendant and Plaintiff in    )
        Counterclaim,                 )
                                      )
and                                   )
                                      )
BANK OF AMERICA f/k/a FLEET BANK,     )
                                      )
        Trustee Process Defendant.    )
                                      )

## CSI'S RESPONSES TO
## LYCOS' AMENDED FIRST SET OF ADMISSIONS

Plaintiff Computer Sales International, Inc. ("CSI") hereby responds as follows to the correspondingly numbered Requests 1-56 in Lycos' Amended First Set of Requests for Admissions ("Lycos' Requests"):

### *General Objections and Reservations*

CSI objects to Lycos' Requests on grounds that Local Rule 26.1(c) limits parties to twenty-five (25) requests for admissions absent leave of Court, and no permission has been sought or obtained from the Court for Lycos to serve fifty-six (56) such requests -- more than double the permitted number.

CSI further objects to the following requests for admissions to the extent that they purport to call for complete opinions or contentions relating to matters that are to be the subject of expert

**REQUEST NO. 1:**

The original cost of the Equipment totaled less than $47 million.

**RESPONSE NO. 1:**

Objection on grounds that the term "original cost" is not clear and is not defined in Lycos' Requests. Notwithstanding this objection, and without waiver thereof, CSI responds as follows at this time, reserving its right to correct, supplement or amend this response as appropriate as additional information becomes available:

The sum of all the original purchase prices of the Equipment is approximately $45.5 Million, but the cost to CSI of acquiring the Equipment, including financing all of those purchases, was much higher that $47 million; otherwise denied.

**REQUEST NO. 2:**

The original cost of the Equipment totaled less than $48 million.

**RESPONSE NO. 2:**

Objection on grounds that the term "original cost" is not clear and is not defined in Lycos' Requests. Notwithstanding this objection, and without waiver thereof, CSI responds as follows at this time, reserving its right to correct, supplement or amend this response as appropriate as additional information becomes available:

The sum of all the original purchase prices of the Equipment is approximately $45.5 Million, but the cost to CSI of acquiring the Equipment, including financing all of those purchases, was much higher than $48 million; otherwise denied.

**REQUEST NO. 3:**

The original cost of the Equipment totaled less than $50 million.

**RESPONSE NO. 3:**

Objection on grounds that the term "original cost" is not clear and is not defined in Lycos' Requests. Notwithstanding this objection, and without waiver thereof, CSI responds as

follows at this time, reserving its right to correct, supplement or amend this response as appropriate as additional information becomes available:

The sum of all the original purchase prices of the Equipment is approximately $45.5 Million, but the cost to CSI of acquiring the Equipment, including financing all of those purchases, was much higher than $50 million; otherwise denied.

## REQUEST NO. 4:

Lycos paid more than $71 million in Rent pursuant to the Leases.

## RESPONSE NO. 4:

Objection on grounds that up to this time, Lycos has effectively precluded CSI from inspecting its accounting records to check and verify the facts on this issue. Notwithstanding this objection, and without waiver thereof, CSI responds as follows at this time, reserving its right to correct, supplement or amend this response as appropriate as additional information becomes available:

Under the various lease agreements and extensions that it requested and voluntarily entered into, Lycos paid a total of approximately $72.5 million to a number of different parties to lease the Equipment over the course of approximately eight (8) years, otherwise denied.

## REQUEST NO. 5:

Lycos paid more than $72 million in Rent pursuant to the Leases.

## RESPONSE NO. 5:

Objection on grounds that up to this time, Lycos has effectively precluded CSI from inspecting its accounting records to check and verify the facts on this issue. Notwithstanding this objection, and without waiver thereof, CSI responds as follows at this time, reserving its right to correct, supplement or amend this response as appropriate as additional information becomes available:

Under the various lease agreements and extensions that it requested and voluntarily entered into, Lycos paid a total of approximately $72.5 million to a number of different parties to lease the Equipment over the course of approximately eight (8) years, otherwise denied.

**REQUEST NO. 6:**

Lycos paid more than $73 million in Rent pursuant to the Leases.

**RESPONSE NO. 6:**

Objection on grounds that up to this time, Lycos has effectively precluded CSI from inspecting its accounting records to check and verify the facts on this issue. Notwithstanding this objection, and without waiver thereof, CSI responds as follows at this time, reserving its right to correct, supplement or amend this response as appropriate as additional information becomes available:

Under the repeated lease agreements that it requested and voluntarily entered into, Lycos paid a total of approximately $72.5 million to a number of different parties to lease the Equipment over the course of approximately eight (8) years, otherwise denied.

**REQUEST NO. 7:**

The total Rent paid by Lycos exceeded the total original cost of the Equipment by more than $25 million.

**RESPONSE NO. 7:**

Objection on grounds that the term "original cost" is not clear and is not defined in Lycos' Requests. Notwithstanding this objection, and without waiver thereof, CSI responds as follows at this time, reserving its right to correct, supplement or amend this response as appropriate as additional information becomes available:

Denied because the total Rent paid by Lycos was not $25 million more than the cost to CSI of acquiring the Equipment, including financing all of those purchases.

**REQUEST NO. 8:**

- 5 -

Objection on grounds that this request is inherently misleading, and that the term "would pay" is not clear and is not defined in Lycos' Requests. Notwithstanding this objection, and without waiver thereof, CSI responds as follows at this time, reserving its right to correct, supplement or amend this response as appropriate as additional information becomes available:

Denied.

## REQUEST NO. 56:

Lycos told Stenberg at some point after January 1, 2002 and before March 18, 2002, that Lycos did not know the total original cost of the Equipment.

## RESPONSE NO. 56:

Objection on grounds that the term "original cost" is not clear and is not defined in Lycos' Requests, and on grounds that Lycos has not yet produced the so-called "Monique's analysis" or other relevant information regarding what Lycos knew at the time. Notwithstanding these objections, and without waiver thereof, CSI responds as follows at this time, reserving its right to correct, supplement or amend this response as appropriate as additional information becomes available:

Denied.

Respectfully submitted,

COMPUTER SALES INTERNATIONAL, INC.

By its attorneys,

Robert J. Kaler
Edward W. Little, Jr.
Gadsby Hannah LLP
225 Franklin Street
Boston, MA  02110
Tel. (617) 345-7000

Dated:  February 17, 2006

# EXHIBIT 18

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

COMPUTER SALES                    )
INTERNATIONAL, INC.,              )
                                  )
          Plaintiff and           )
          Defendant in            )
          Counterclaim,           )
                                  )
v.                                ) No. 05-10017-RWZ
                                  )
LYCOS, INC.,                      )
                                  )
          Defendant and           )
          Plaintiff in            )
          Counterclaim,           )       **CERTIFIED COPY**
                                  )
v.                                )
                                  )
BANK OF AMERICA f/k/a FLEET       )
BANK,                             )
                                  )
          Trustee Process         )
          Defendant.              )

VIDEOTAPED DEPOSITION OF JEFFREY L. ROUSSEAU, ESQ.
TAKEN BY THOMAS O. BEAN, ESQ.
ON BEHALF OF THE DEFENDANT AND PLAINTIFF IN
COUNTERCLAIM
FEBRUARY 22, 2007

VOLUME II

CONFIDENTIAL

REPORTED BY DEBRA M. MUSIELAK
Certified Court Reporter
Registered Diplomate Reporter
Certified Realtime Reporter
MO CCR #681
IL CSR #084-001684

METRO COURT REPORTING, INC.
(636) 349-3333

281

1      A.   Yes.

2          Q.   Okay.  CSI has -- excuse me, Lycos has

3   made all payments due CSI under -- let me rephrase

4   that.

5              Lycos has made all payments due under

6   every single equipment schedule other than Schedules

7   100 and 200, isn't that right?

8              MR. LITTLE:  Objection.  Beyond the

9   scope.  You may answer, personally.

10             THE WITNESS:  Yes.  As far as I know.

11         Q.   (By Mr. Bean)  Okay.  Now, you say

12  that -- in that same paragraph, that CSI is seeking

13  repossession of the equipment.  Is CSI seeking

14  repossession of any equipment other than the equipment

15  leased pursuant to Schedules 100 and 200?

16             MR. LITTLE:  Objection.

17             THE WITNESS:  Lycos' Schedules 100 and

18  200 are the schedules where they have not made all the

19  rental payments.  Under the sales agreement, Lycos had

20  stated that they would make all of the remaining

21  payments and that the purchase prices -- you know, the

22  closing of the sale transaction; so I'm not sure what

23  your question states, but if Lycos backs out of the

24  sales agreement in some way, I don't see how they

25  would be entitled to keep the equipment.

                                              450

1          A.   Okay.

2          Q.   And Mr. Bean pointed out the

3   obligations under the new refinanced leases came from

4   the schedule below that you emailed to Monique. And

5   do you recall Mr. Bean focusing on that language in

6   the second sentence?

7          A.   Yes.

8          Q.   However, you do recognize in the first

9   sentence the document that is attached to the email

10  according to Mr. Bailey is an analysis that we,

11  meaning Lycos, prepared. Do you understand that?

12         A.   That's my understanding of this email,

13  yes.

14         Q.   Okay. So is it -- is it -- well, I'll

15  withdraw that. That's it. End of questions.

16              MR. BEAN: Thank you, Mr Rousseau

17              THE WITNESS: Thank you

18

19              DEPOSITION ADJOURNED AT 3:08 P.M.

20

21

22

23

24

25
                                                    514

---

1                        JEFFREY ROUSSEAU
                         NAME OF DEPONENT
2

                    DEPOSITION CORRECTION SHEET
3

In re: CSI v. Lycos
4      No. 05-10017-RWZ
       Deposition: February 21-22, 2007
5

Reporter: DMM
6

Page   Line   Should Read:
7      Reason assigned for Change:

8  Page   Line   Should Read:
       Reason assigned for Change:
9

10 Page   Line   Should Read:
       Reason assigned for Change:
11

12 Page   Line   Should Read:
       Reason assigned for Change:
13

14 Page   Line   Should Read:
       Reason assigned for Change:
15

16 Page   Line   Should Read:
       Reason assigned for Change:
17

18 Page   Line   Should Read:
       Reason assigned for Change:
19

20 Page   Line   Should Read:
       Reason assigned for Change:
21

22

23

          ---------------------------
24             SIGNATURE OF DEPONENT
25
                                                    516

---

1   STATE OF _____ )

2                              )

3   COUNTY OF _____ )

4

5

6       I, JEFFREY ROUSSEAU, do hereby state that the

7   foregoing statements are true and correct to the best

8   of my knowledge and belief.

9

10

11

12

13      ---------------------------------------

14

15

16      Subscribed and sworn to before me this _____

17  day of _____, 2007.

18

19

20

21

22      ---------------------------
             NOTARY PUBLIC
23

    My Commission expires:
24
          .
25
                                                    515

---

1                    CERTIFICATION

2

3       I, Debra M. Musielak, Certified Shorthand

4   Reporter within and for the States of Missouri and

5   Illinois, DO HEREBY CERTIFY that pursuant to agreement

6   between the parties, the aforementioned witness came

7   before me at the time and place hereinbefore

8   mentioned, and having been duly sworn to tell the

9   whole truth, was examined, and the examination was

10  taken in shorthand and later reduced to printing; that

11  signature by the witness is not waived

12      IN WITNESS WHEREOF, I have hereunto subscribed

13  my name this __5th__ day of March, 2007.

14

15

16

17

18      Debra M. Musielak

19  -    ---------------------------------------
             Debra M Musielak, RDR
20

21

22

23

24

25
                                                    517

# EXHIBIT 19

# COMPUTER SALES INTERNATIONAL, INC. - BUY/SELL/EXCHANGE WORKSHEET

ACCOUNT EXECUTIVE P Stenberg
June 10, 2003 Kristin F. Putnam

BUY _    SELL x    EXCHANGE _ (use an 'X' to select)

CUSTOMER: Lycos
ADDRESS:

CONTRACT PRICE: 4,669,000
ANTICIPATED INSTALL: Installed

DOWNPAYMENT (IF ANY):
(EXCHANGES ONLY) PAYMENT TO:

DELIVERY LOCATION:
ATTN: Monique Walsh          ATTN:
OTHER:                       PHONE:
PHONE:

| ITEM # | QTY | TYPE/ MODEL | FEATURE (qty/unit) | DESCRIPTION | SERIAL NUMBER | UNIT PRICE | B: BANDED / U: UNBANDED N: NA |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | | All equipment on all Existing Lycos Schedules | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| ITEM # | FMV THRESHOLD | THRESHOLD PROVIDED BY | GIVEN TO YOU ON (DATE) | REFURB OTHER COSTS | THRESHOLD FMV + ALL COSTS | SALES/BUY PRICE | EST. MARGIN | NOTES |
|---|---|---|---|---|---|---|---|---|
| 1 | 350000 | Thompson | 6/6 | | $350,000 | 4,691,000 | 4319000 | Monies to be paid by 6/30. At the expiration of all leases, Lycos will own equipment for $1 per schedule |
| | | | | | Ok lpc 6/10/03 | | | Please provide wire instructions w/ Doc. |
| | | | | | | | | |
| | | | | | | | | |

For Administrative Use Only

Actual Margin: _____    X _____  =  _____  (commission)

Lycos Buyouts.doc

EXHIBIT
Thompson 23
8-31-06 LAP

CONFIDENTIAL
CSI0038386

# EXHIBIT 20

10:34:10 1
      IN THE UNITED STATES DISTRICT COURT
              DISTRICT OF MASSACHUSETTS
2
3    COMPUTER SALES INTERNATIONAL,)
     INC.,                        )
4            Plaintiff and        )
             Defendant in         )
5            Counterclaim,        )
                                  )
6    v.                           )    NO. 05-10017-RWZ
                                  )
7    LYCOS, INC.,                 )
                                  )
8            Defendant and        )
             Plaintiff in         )
9            Counterclaim,        )
                                  )
10   v.                           )
                                  )
11   Bank of America F/K/A FLEET  )
     BANK,                        )
12                                )
             Trustee Process      )
13           Defendant.           )

14

15      VIDEOTAPED DEPOSITION OF KENNETH B. STEINBACK
                        VOLUME II
16           TAKEN BY THOMAS O. BEAN, ESQ.
     ON BEHALF OF THE DEFENDANT/COUNTERCLAIM PLAINTIFF
17                  NOVEMBER 30, 2006.

18

19           VIDEOTAPED BY CHRIS O'BRIEN
                VIDEO DATA SERVICES
20                (314) 647-0970

21

22           REPORTED BY LAURIE A. PRICKETT
             CERTIFIED SHORTHAND REPORTER
23              CERTIFIED COURT REPORTER
                REGISTERED MERIT REPORTER
24                  MO CCR #1014
                 IL CSR #084-003303
25

                                                        1

A P P E A R A N C E S

ON BEHALF OF THE
PLAINTIFF/COUNTERCLAIM DEFENDANT:

McCarter & English, LLP
Robert J. Kaler, Esq.
Edward W. Little, Esq.
225 Franklin Street
Boston, MA 02110
617-345-7000


ON BEHALF OF THE
DEFENDANT/COUNTERCLAIM PLAINTIFF:

McDermott, Will & Emery, LLP
Thomas O. Bean, Esq.
28 State Street
Boston, MA 02109-1775
617-535-4426

                                                        2

                 INDEX OF EXAMINATION

                                                 PAGE

Direct Examination by Mr. Bean                     6

Cross Examination by Mr. Kaler                    87

Redirect Examination by Mr. Bean                  97

Recross Examination by Mr. Kaler                 102


                 INDEX OF EXHIBITS

              (Exhibits not attached.)

                                                 PAGE

Steinback Exhibit No. 20 (CSI 0030159-63 and
                          CSI 0039857-60)         48


Steinback Exhibit No. 21 (CSI 0038442-43)         65


Steinback Exhibit No. 22 (CSI 0038444)            69

                                                        3

Continuation of the videotaped deposition OF
KENNETH B. STEINBACK, produced, sworn and examined on
the 30th day of November, 2006, at the offices of Husch
& Eppenberger, LLC, 190 Carondelet Plaza, St. Louis,
Missouri, before Laurie A. Prickett, Certified Shorthand
Reporter within and for the states of Missouri and
Illinois, in a certain cause now pending in the United
States District Court, District of Massachusetts,
between Computer Sales International, Inc.,
Plaintiff/Counterclaim Defendant, and Lycos, Inc.,
Defendant/Counterclaim Plaintiff.

            S T I P U L A T I O N

    IT IS HEREBY STIPULATED AND AGREED by and between
counsel for the parties that this deposition may be
taken in shorthand by Laurie A. Prickett, CSR, CCR, RMR,
and afterwards transcribed into printing, and signature
by the witness is not waived.


            * * * * * * * * * *

            KENNETH B. STEINBACK
of lawful age, being first duly sworn to tell the truth,
the whole truth and nothing but the truth, deposes and
says as follows:
                                                        4

**Page 81**

11:38:59 1   Q.  Okay. Now, you said on page 169 -- I asked
11:39:05 2  you, "Can a salesmen sell equipment for any price above
11:39:09 3  the threshold?" And your answer was, "No." And I said,
11:38:12 4  "Has to be approved by senior manager still?" And your
11:38:16 5  answer was, "Right." Do you see that?
11:38:18 6   A.  Yes.
11:38:19 7   Q.  How does senior management -- does senior
11:38:21 8  management fill out a form to communicate to an account
11:38:25 9  executive that senior management has approved the sale
11:38:28 10  of equipment at a price above a threshold?
11:38:33 11      MR. KALER: Objection.
11:38:34 12   A.  If we let the contract get out, meaning it
11:38:41 13  leaves our office -- because all the contracts are done
11:38:43 14  in St. Louis. If we send the contract out, then we've
15  approved it.
11:38:52 16   Q.  Okay. But there's no form, then, that a
11:38:52 17  manager fills out that approves the sale?
11:38:53 18   A.  No.
11:38:57 19      MR. BEAN: All right. Let's take a break
20      (At which time there was a short recess
21  from 11:39 a.m. through 11:49 a.m.)
11:49:02 22   Q  Mr. Steinback, I direct your attention to page
11:49:05 23  123 of the first day of your deposition. If you would
11:49:08 24  read lines four through seven aloud please, sir.
11:49:16 25   A.  "If there's an early termination and a

81

**Page 82**

11:49:17 1  renewal, we will tell them. We figure out what the rate
11:49:21 2  is and we give them the rate, and they can compare it to
11:49:26 3  their old bid, and that's what we give them."
11:49:30 4   Q.  All right. Can you reread it? I think you
11:49:31 5  left -- just take your time. I think you made some
11:49:35 6  errors.
11:49:35 7   A.  From four to seven?
11:49:36 8   Q.  That's right.
11:49:36 9   A.  "If there's an early termination and a
11:49:39 10  renewal, we tell them. We figure out what the rate is
11:49:43 11  and we give them the new rate. They can compare it to
11:49:46 12  their old rate, and that's what we give them."
11:49:49 13   Q.  Now, the "them" you're referring to there is a
11:49:52 14  customer of CSI, correct?
11:49:54 15   A.  Correct.
11:49:54 16   Q.  And when -- by renewal, what did you mean by
11:49:56 17  that word?
11:49:57 18   A.  If -- let me answer this by example. If their
11:50:05 19  current rate is $10,000 a month, and we extend the
11:50:11 20  lease, and their new rate is $7,500 a month, then they
11:50:16 21  compare that to the new
11:50:18 22   Q.  In connection with a renewal, other than
11:50:21 23  giving them the new rate and the new term, does CSI give
11:50:26 24  the customer any other information?
11:50:27 25      MR. KALER: Objection

82

**Page 83**

11:50:29 1   A.  It depends -- it depends what they ask for.
11:50:32 2  It depends on the situation. It depends on who bought
11:50:36 3  the equipment. We might have supplied used equipment
11:50:38 4  originally. We might have bought some of the new
11:50:41 5  equipment on a purchase leaseback basis from the
11:50:45 6  customer, so they sold it to us. I mean, it depends on
11:50:46 7  who the customer is and what the transaction is, so it's
11:50:50 8  hard for me to -- in almost every case, if the equipment
11:50:55 9  -- I can't think of a case but I can't say absolutely in
11:50:58 10  every case -- if the customer contracted with the vendor
11:51:03 11  to buy equipment new, they know the cost. We don't have
11:51:06 12  to supply them any cost. They have it.
11:51:08 13   Q.  Okay. But other than giving them -- to your
11:51:10 14  knowledge, what -- other -- I'm looking for the
11:51:14 15  information that CSI gives the customer, not whether the
11:51:17 16  customer might have certain information. Other than
11:51:19 17  giving the customer the rate -- the new rate and the new
11:51:23 18  term, does CSI give its customers any other information
11:51:28 19  about the new schedule?
11:51:30 20      MR. KALER: Objection, asked and answered.
11:51:31 21   A.  It's a hypothetical question because it
11:51:35 22  depends on each customer, and I can't give you a
11:51:37 23  specific answer. It depends on the situation.
11:51:41 24   Q.  What does it depend on?
11:51:43 25   A.  Depends on where we bought the equipment, when

83

**Page 84**

11:51:46 1  we bought the equipment, did we buy it from them, did we
11:51:53 2  buy it on a purchase leaseback, did we supply used
11:51:53 3  equipment -- there's a lot of variables, and it could be
11:51:56 4  a mixture of all that. So we don't necessarily know
11:52:00 5  where -- we know where all the equipment came from and
11:52:01 6  we know what all the numbers are but if the customer --
11:52:04 7  some of them -- I mean, we don't tell customers what the
11:52:07 8  cost of used equipment is. We give them a selling
11:52:11 9  price. We would never disclose that. That's like do
11:52:10 10  you know how much a shirt really costs when you buy it.
11:52:18 11  So if they contract it, they know the price.
11:52:22 12   Q.  When you say the price, you mean the original
11:52:25 13  equipment cost?
11:52:27 14   A.  Yes, what we pay for it. Because we pay those
11:52:30 15  vendors on a timely basis on their behalf.
11:52:35 16   Q.  Okay. But you don't disclose to the customer
11:52:35 17  the value of the used equipment, right?
11:52:40 18      MR. KALER: Objection.
11:52:41 19   A.  No, because it's an arbitrary term. It has no
11:52:45 20  fixed value to it.
11:52:45 21   Q.  You don't disclose what CSI has determined the
11:52:49 22  value to be, right?
11:52:50 23      MR. KALER: Objection
11:52:51 24   A.  I don't understand the question. What value?
11:52:53 25   Q.  The booked residual value that CSI --

84

# EXHIBIT 21

 

**NON-ORIGINAL**
No security interest in an Equipment Schedule may
be created or perfected by possession of this copy.

# COMPUTER SALES INTERNATIONAL, INC.
10845 Olive Boulevard
St. Louis, Missouri 63141
(314)997-7010

**EQUIPMENT SCHEDULE NO. 69G Dated as of July 31, 2000**

LESSOR:                          LESSEE:    **LYCOS, INC.**
                                            400-2 Totten Pond Road
**COMPUTER SALES INTERNATIONAL, INC.**     Waltham, Massachusetts 02154-2000

Lessor and Lessee named above hereby agree that, except as modified or superseded by this Equipment Schedule or any Addenda hereto, all of the terms and conditions of the **Master Lease Agreement No. 144874** dated December 4, 1996, are hereby incorporated herein and made a part hereof:

1. Equipment:

| QTY | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY RENTAL PER UNIT |
|---|---|---|---|---|---|---|
| | | | | | | |

A detailed list of Equipment is set forth on the attached Exhibit "A" which consists of 12 pages.

**EQUIPMENT LOCATION:**   See attached Exhibit "A"

2. Monthly Rental for all Units: **$34,672.00**
3. Initial Term: **August 1, 2000 through May 31, 2003; Thirty-four (34) months**
4. Anticipated Installation Date: **Already installed and accepted**
5. Addendum One hereto is incorporated herein by this reference. ☒ (check box if applicable)
6. A photocopy of this Equipment Schedule, and any exhibits or addenda hereto, may be filed as a precautionary Uniform Commercial Code Financing Statement to evidence Lessor's interest in the Equipment.
7. At Lessor's option, this Equipment Schedule shall not be effective unless signed by Lessee and returned to Lessor on or before **August 7, 2000.**

COMPUTER SALES INTERNATIONAL, INC.  LESSEE: LYCOS, INC.

By: _E. WILLIAM GILLULA_                    By: _Ed Ph_
         PRESIDENT & COO

Title: _____                    Title: _COO/CFO_
         AUG 0 4 2000

Date: _____                     Date: _8/1/00_

PHS/BOST
144874-069G(skh)

CONFIDENTIAL
CSI0012803




**NON-ORIGINAL**

No security interest in an Equipment Schedule may
be created or perfected by possession of this copy.

### ADDENDUM ONE TO EQUIPMENT SCHEDULE NO. 69G
### MASTER LEASE AGREEMENT NO. 144874

This Addendum One to "Equipment Schedule 69G, Master Lease Agreement No. 144874" (the "Lease"), is dated as of July 31, 2000, and is entered into, by and between COMPUTER SALES INTERNATIONAL, INC. ("Lessor") and LYCOS, INC. ("Lessee").

Notwithstanding anything to the contrary contained in the Lease between the parties hereto, dated on even date herewith and with respect to certain computer equipment (the "Equipment"), and in consideration of the mutual promises, covenants, and conditions in the Lease and contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto covenant and agree as follows:

1.    **Controlling Terms:** This Addendum One shall become a part of the Lease and shall be read together with the Lease as one single document. To the extent that there shall be any conflicts as between the terms and provisions contained in the Lease and those contained herein, the terms and provisions set forth herein shall control.

2.    **Commencement Date:** The Equipment is installed at Lessee's location under Equipment Schedule 69D to Master Lease Agreement No. 144874. Lessee unconditionally accepts the Equipment for lease under this Lease. In consideration of Lessee's entering into this Lease, the Initial Term of Equipment Schedule 69D expires on July 31, 2000. Accordingly, the Commencement Date of the Equipment under this Lease is August 1, 2000. In further consideration of Lessee's entering into this Lease, the Commencement Date of all equipment under Equipment Schedule 69D is June 1, 2000, and the total Monthly Rental is $36,514.00.

3.    **Serial Number Substitution:**

a) As provided in section 9 of the Master Lease Agreement, Lessee may replace any Unit with an identical or improved specification machine (a "Substitute Unit") as a result of a warranty replacement or other mechanical defect, or a casualty loss situation. Lessee must notify Lessor of the replacement serial number and configuration of the Substitute Unit as required by section 9 of the Master Lease Agreement.

b) In addition to the circumstances set forth in (a) above, upon expiration of the Initial Term, Lessee may choose to return desktop PC, laptop PC, or PC monitor units with serial numbers other than those listed in the Certificate of Acceptance only upon the following conditions: the Substitute Units must be (1) of an identical or improved configuration as the Units being replaced, (2) in the condition required by section 7 of the Master Lease Agreement, and (3) owned by Lessee. Lessee must give Lessor written notice of the serial numbers of the Substitute Units along with a detailed list of which serial numbers they are replacing prior to their return to Lessor or else Lessor may decline to accept Substitute Units. Lessee hereby represents and warrants to Lessor that, upon delivery of any Substitute Units to Lessor, Lessee will be the absolute owner of the Substitute Units; the Substitute Units will be free and clear of all liens, charges and encumbrances; and Lessee will have full right, power and authority to transfer to Lessor title to the Substitute Units.

**CONFIDENTIAL**
**CSI0012816**

 

**NON-ORIGINAL**

No security interest in an Equipment Schedule may
be created or perfected by possession of this copy.

IN WITNESS WHEREOF, the parties hereto have executed this Addendum One to Equipment
Schedule No. 69G, Master Lease No. 144874, as of the date set forth below.

COMPUTER SALES INTERNATIONAL, INC.          LYCOS, INC.

By: _____          By: _____

Title: **E. WILLIAM GILLULA**                 Title: _____
       PRESIDENT & COO

Date: **AUG 0 4 2000**                        Date: _____

PHS/BOST
144874-069G(dkb)

CONFIDENTIAL
CSI0012817

# EXHIBIT 22

  ORIGINAL

**CSI**

# COMPUTER SALES INTERNATIONAL, INC.
9990 Old Olive Street Road, Suite 101
St. Louis, Missouri 63141
(314)997-7010

**EQUIPMENT SCHEDULE NO. EIGHTY-NINE Dated as of June 29, 2001**

LESSOR:                                 LESSEE:     **LYCOS, INC.**
                                                    400-2 Totten Pond Road
**COMPUTER SALES INTERNATIONAL, INC.**              Waltham, Massachusetts 02154-2000

Lessor and Lessee named above hereby agree that, except as modified or superseded by this Equipment Schedule or
any Addenda hereto, all of the terms and conditions of the **Master Lease Agreement No. 144874** dated December 4,
1996, are hereby incorporated herein and made a part hereof:

1. Equipment:

| QTY | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY RENTAL PER UNIT |
|-----|--------------------|-----------------------------|-------------|----------|-----------|-------------------------|
|     |                    |                             |             |          |           |                         |
| A DETAILED LIST OF EQUIPMENT IS SET FORTH ON THE ATTACHED EXHIBIT "A" WHICH CONSISTS OF SIXTEEN PAGES. |||||||
| **EQUIPMENT LOCATION:**   SEE ATTACHED EXHIBIT "A" |||||||

2. Monthly Rental for all Units: **$106,548.00**
3. Initial Term: **August 1, 2001 through July 31, 2004; Thirty-six (36) months**
4. Anticipated Installation Date: **Already Installed and Accepted**
5. Addendum One hereto is incorporated herein by this reference. ☒ (check box if applicable)
6. A photocopy of this Equipment Schedule, and any exhibits or addenda hereto, may be filed as a precautionary
   Uniform Commercial Code Financing Statement to evidence Lessor's interest in the Equipment.
7. At Lessor's option, this Equipment Schedule shall not be effective unless signed by Lessee and returned to Lessor
   on or before July 6, 2001.

COMPUTER SALES INTERNATIONAL, INC.   LESSEE: LYCOS, INC.

By: _____     By: _____

Title: **E. WILLIAM GILLULA**       Title: CFO
       PRESIDENT & COO

Date: _____    Date: 7/27/01

PHS/BOST                            AUG 1 5 2001
144874-089(aad)

ORIGINAL SENT TO:

Fleet
_____
NAME

CONFIDENTIAL
CSI0007659

 

**ORIGINAL**

## ADDENDUM ONE TO EQUIPMENT SCHEDULE NO. EIGHTY-NINE
## MASTER LEASE AGREEMENT NO. 144874

This Addendum One to "Equipment Schedule Eighty-nine, Master Lease Agreement No. 144874" (the "Lease"), is dated as of June 29, 2001, and is entered into, by and between COMPUTER SALES INTERNATIONAL, INC. ("Lessor") and LYCOS, INC. ("Lessee").

Notwithstanding anything to the contrary contained in the Lease between the parties hereto, dated on even date herewith and with respect to certain computer equipment (the "Equipment"), and in consideration of the mutual promises, covenants, and conditions in the Lease and contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto covenant and agree as follows:

1.     **Controlling Terms:**  This Addendum One shall become a part of the Lease and shall be read together with the Lease as one single document. To the extent that there shall be any conflicts as between the terms and provisions contained in the Lease and those contained herein, the terms and provisions set forth herein shall control.

2.     **Commencement Date:**  The Equipment is installed at Lessee's location under Equipment Schedule Eighty-three to Master Lease Agreement No. 144874.  Lessee unconditionally accepts the Equipment for lease under this Lease.  In consideration of Lessee's entering into this Lease and Equipment Schedules 89A and Ninety, the Initial Term of Equipment Schedule Eighty-three expires on July 31, 2001. Accordingly, the Commencement Date of the Equipment under this Lease is August 1, 2001.  In further consideration of Lessee's entering into this Lease, the Commencement Date of all equipment under Equipment Schedule Eighty-three is April 1, 2001, and the total Monthly Rental is $129,978.99.

3.     Serial Number Substitution:

a) As provided in section 9 of the Master Lease Agreement, Lessee may replace any Unit with an identical or improved specification machine (a "Substitute Unit") as a result of a warranty replacement or other mechanical defect, or a casualty loss situation.  Lessee must notify Lessor of the replacement serial number and configuration of the Substitute Unit as required by section 9 of the Master Lease Agreement.

b) In addition to the circumstances set forth in (a) above, upon expiration of the Initial Term, Lessee may choose to return desktop PC, laptop PC, or PC monitor units with serial numbers other than those listed in the Certificate of Acceptance only upon the following conditions:  the Substitute Units must be (1) of an identical or improved configuration as the Units being replaced, (2) in the condition required by section 7 of the Master Lease Agreement, and (3) owned by Lessee.  Lessee must give Lessor written notice of the serial numbers of the Substitute Units along with a detailed list of which serial numbers they are replacing prior to their return to Lessor or else Lessor may decline to accept Substitute Units.  Lessee hereby represents and warrants to Lessor that, upon delivery of any Substitute Units to Lessor, Lessee will be the absolute owner of the Substitute Units; the Substitute Units will be free and clear of all liens, charges and encumbrances; and Lessee will have full right, power and authority to transfer to Lessor title to the Substitute Units.

CONFIDENTIAL
CSI0007677

  ORIGINAL

IN WITNESS WHEREOF, the parties hereto have executed this Addendum One to Equipment Schedule No. Eighty-nine, Master Lease No. 144874, as of the date set forth below.

COMPUTER SALES INTERNATIONAL, INC.        LYCOS, INC.

By: _____          By: _____

Title: ___E. WILLIAM GILLULA___          Title: ___CFO___
            PRESIDENT & COO

Date: ___AUG 1 5 2001___                 Date: ___8/7/01___

PHS/BOST
144874-089(aad)

CONFIDENTIAL
CSI0007678

# EXHIBIT 23



Brian Lucy
03/07/2002 11:51 AM

To: Paul Stenberg <Paul Stenberg@cslleasing com>
cc:
cc:
Subject: RE: Lycos Rental Stream.xls

I hear you.  Thanks

Also - Mike Ripps was wondering if you could get Final Four Tix for him - any chance ?

Paul Stenberg <Paul Stenberg@cslleasing com>



Paul Stenberg
<Paul.Stenberg @csile
asing .com>
03/07/2002 09:14 AM

To: Brian.Lucy@corp.terralycos.com, Kevin Baillie@corp terralycos com
cc: Paul Stenberg <PHS@mktg cslleasing com>
Subject: RE: Lycos Rental Stream.xls

As I said I am working the numbers to see where the difference is.  I have already seen where you are missing a lot.
Give me til early next week.

-----Original Message-----
From: Brian.Lucy@corp.terralycos.com
[mailto:Brian.Lucy@corp.terralycos.com]
Sent: Thursday, March 07, 2002 9:13 AM
To: Kevin Baillie@corp terralycos.com
Cc: Paul Stenberg
Subject: Re: Lycos Rental Stream.xls

Paul - please help us understand the variance .  I would expect a slight
increase in our O/S commitment, but this is a problem that would need to be
rectified in short order.

If these numbers are in fact correct, I would have to ask to unwind the
refinancing.

Brian



EXHIBIT
Stenberg
37

LYC 24633

Kevin Baillie
        To:   Paul Stenberg <PHS@mktg.csileasing.com>
03/04/2002    cc:   Brian Lucy/Lycos, Monique Walsh/Lycos@Lycos
04:58 PM    Subject:   Lycos Rental Stream xls


Paul,

Attached is the analysis we prepared showing the difference between are old lease commitments ($17M) and the new lease commitments ($29M). The obligations under the new refinanced leases came from the schedule below that you emailed to Monique, and the sum of the total rent row on this schedule equals the $29M. This is where we are getting our numbers from. We are interested in comparing apples to apples pre and post refinancing so we need to know if this information is accurate.

Thanks.

Kevin
----- Forwarded by Kevin Baillie/Lycos on 03/04/2002 04:54 PM -----

Monique Walsh
        To:   Kevin Baillie/Lycos@Lycos
03/04/2002    cc:
04:33 PM    Subject:   Lycos Rental Stream xls


(See attached file: CSI_Refinancing_93&94.xls)

----- Forwarded by Monique Walsh/Lycos on 03/04/2002 04:29 PM -----

Paul Stenberg
<PHS@mktg.csile    To:   monique.walsh@corp.terralycos.com
asing.com>    cc:
        Subject:   Lycos Rental Stream.xls
11/20/2001
10:59 AM

LYC 24634

(See attached file: Lycos Rental Stream.xls)



LYC 24635

# EXHIBIT 24 – PART I





PLAINTIFF'S
EXHIBIT
132

# Terra Lycos

# Lease Assessment and
# Asset Inventory Analysis Report

December 15, 2000

*Project authorized by Avnet Enterprise Solutions Statement of Work agreement
LYCO060001-A*

*Proprietary Notice: The information contained in this report is confidential and
privileged No portion of this document may be disclosed without prior written consent of
AES Computer Marketing, Enterprise Solutions Division*

3011 SOUTH 52ND STREET TEMPE AZ 85282 USA 1-800-442-8638 www.es avnet com

LYC 14544



<div align="right">

*Legal Notices*

</div>

## Legal Notices

Neither AES, Inc. nor any of its divisions, subsidiaries or affiliates (collectively, "AES") make any representations or warranties regarding instructions, information, third parties, goods or services provided, available or discussed in *Avnet Enterprise Solutions' Lease Consolidation and Asset Inventory Analysis Report* (hereinafter "Report"). Nothing herein shall be construed to indicate an affiliation with or sponsorship by AES and any other entity listed or discussed herein. All information regarding third parties, goods and/or services is presented on an "AS IS" basis and is not intended to supplement or replace the original manufacturers'/service providers' data, information, instructions or representations and warranties, if any. AES hereby disclaims all warranties and liability, under any theory whatsoever, with respect to any such information, goods, services or third parties, including, without limitation, representations regarding accuracy or completeness, all implied warranties and conditions of merchantability, fitness for a particular purpose, title, Year 2000 and/or noninfringement. IN NO EVENT SHALL AES BE LIABLE FOR SPECIAL, DIRECT, INDIRECT OR CONSEQUENTIAL DAMAGES WHATSOEVER RESULTING FROM THE PUBLICATION OF THIS REPORT OR USE OF DATA, INSTRUCTIONS, INFORMATION, GOODS OR SERVICES FOUND THEREIN

The information (data) contained in all sheets of this Report constitutes a trade secret and/or information that is commercial or financial and confidential or privileged. It is furnished to [Customer] in confidence with the understanding that it will not, without the permission of Avnet Enterprise Solutions, be used or disclosed for other than evaluation purposes. In the event a contract is awarded on the basis of the Report, [Customer] shall have the right to use and disclose this information (data) to the extent provided in the contract. This restriction does not limit [Customer]'s right to use or disclose this information (data) if obtained from another source without restriction.

All trademarks, service marks, logos, slogans, domain names, trade names or other proprietary branding (collectively "Marks") are the properties of their respective owners. AES, Inc. disclaims any proprietary interest in Marks other than its own.

The AES and AV design Marks are federally registered trademarks and/or service marks of AES, Inc., and may be registered in other jurisdictions. "Avnet Enterprise Solutions" is a trademark and/or service mark of AES, Inc.



LYC 14545



*Table of Contents*

# Table of Contents

Executive Summary......................................................................................................... 1
  Our Understanding of Lycos' Requirements .......................................................... 1
  Summary of Findings ............................................................................................... 3
  Proposed Actions ..................................................................................................... 4
    Inventory Management ......................................................................................... 4
    Financial & Technical Management ..................................................................... 4
    Services ................................................................................................................ 5
  Next Steps................................................................................................................. 6

Project Overview ........................................................................................................... 7
  Data Collection ........................................................................................................ 8
    Interview Process.................................................................................................. 10
      Market Forces .................................................................................................. 10
      Administration ................................................................................................. 11
      Information Technology ................................................................................... 11
      Finance ............................................................................................................ 12
    Inventory Process ................................................................................................. 13
      Bar Coded Asset Tag ...................................................................................... 13
      Physical Inventory Team ................................................................................. 14
      Physical Inventory Method.............................................................................. 15
    The Database File ................................................................................................ 16
      Database Categories ....................................................................................... 19
      Sample Data.................................................................................................... 20
      Status of the Data............................................................................................ 21
      Outstanding Database Issues .......................................................................... 22
      Database Reports ............................................................................................. 23
    Inventory Control Process ................................................................................... 24
    Database Management ......................................................................................... 25

Financial Analysis......................................................................................................... 27
  Financial Needs Summary ...................................................................................... 27
  Lease Consolidation Assessment............................................................................ 29
    Maintenance Schedule Only ................................................................................ 31
    Management of End of Term Lease Options........................................................ 31
    Lease Consolidation ............................................................................................ 33
    Technology Financial Management ..................................................................... 34

Financial Roadmap ....................................................................................................... 37

Technology Challenges.................................................................................................. 39

Process Improvement .................................................................................................... 42
  Process Maturity Model.......................................................................................... 42
    Make or Buy ........................................................................................................ 46



*Table of Contents*

**Proposed Actions** .................................................................................. 47
   Financial ......................................................................................... 47
   Technical ......................................................................................... 49

**Appendix A – Physical Inventory Form**

**Appendix B – Financial Questionnaire**

**Appendix C – Financial Presentation**

**Appendix D – Inventory Control Process**

**Appendix E – Report Templates**

**Appendix F – Assets by Lessor Report**

**Appendix G – Lease Expiration Report**

**Appendix H – Assets By Manufacturer Report**

**Appendix I – Assets By Location Report**

**Appendix J – Assets Inventory Report**

**Appendix K – Assets By System Name Report**

**Appendix L – Equipment Status Report**

**Appendix M – Assets By Product Line Report**



*Table of Tables and Figures*

## Table of Tables

Table 1 – Project Plan ............................................................................... 7
Table 2 – Data Source Summary ................................................................ 9
Table 3 – Asset Tag Numbers By Location .............................................. 14
Table 4 – Physical Inventory Schedule ..................................................... 14
Table 5 – Sample Server Statistics ............................................................ 20
Table 6 – Lease Summary .......................................................................... 29
Table 7 – Technology Platform per Product Line ...................................... 39
Table 8 – IT Lifecycle Model ..................................................................... 43
Table 9 – Process Maturity Levels ............................................................. 45

## Table of Figures

Figure 1 – Current vs. Future Computing Platforms Mix .......................... 12
Figure 2 – Sample of Lycos Asset Tag for Santa Clara (West) ................. 14
Figure 3 – Database Main Menu Screen .................................................... 16
Figure 4 – Cost Comparison: Evergreen vs. Lease Replacement .............. 32
Figure 5 – Asset Disposition At End-of-Lease Term ................................ 34
Figure 6 – Information Technology Acquisition Strategies ........................ 36



*Executive Summary*

# Executive Summary

Avnet Enterprise Solutions (AES) was retained by Lycos to perform an inventory of the Waltham, MA and Santa Clara, CA data centers, to integrate lease and service contract information, and make recommendations for financial process improvement. This document summarizes the AES deliverables specified in the original Statement of Work, as well as findings and recommendations. The delivery of this document and the database file confirm AES's completion of specified project deliverables.

The observations and recommendations in this report are designed to aid Lycos' executive management in setting and executing strategies for improving the return on its IT investments. This is not an all-encompassing analysis of IT return on investment (ROI). Instead, it examines several opportunities for financial, operational, and technical enhancements.

## Our Understanding of Lycos' Requirements

Lycos is a global Internet network company. It operates in 40 countries, presenting information in 19 languages, and reaches 91 million monthly visitors worldwide. Lycos is the number three Internet access provider in the world. Its network of sites includes Lycos.com, Terra.com, Angelfire.com, AtuHora.com, Gamesville.com, HotBot.com, htmlGEAR.com, Invertia.com, LycosZone.com Matchmaker.com, Qutoe.com, Rumbo.com, Sonique.com, Tripod.com, Webmonkey.com, WhoWhere com, and Wired.com.

Today, Lycos continues to grow rapidly and to acquire new companies. Lycos has shown leadership in IT cost containment to-date and intends to continue maximizing shareholder value through "best in class" IT management practices. Recognizing the need to have reliable, up-to-date physical and financial information on company IT assets, Lycos contracted with AES to take the first step towards laying the foundation for a flexible IT infrastructure.



*Executive Summary*

Lycos' critical success factors, as Avnet Enterprise Solutions understands them, are to:

- Retain and win customers.
- Serve customers better and faster.
- Maintain competitive prices.
- Create new business.
- Grow through acquisitions.

Lycos began moving toward initial targets of opportunity with the service consolidation initiative and through inquiries to AES regarding lease consolidation. Progress on both initiatives was delayed due to lack of an accurate IT asset inventory. Recognizing the urgency of reducing lease costs and improving service levels, Lycos employed AES in a consultative role to help with the following business issues:

- Lycos' desire to reduce costs associated with leasing and maintaining IT assets.
- Lycos' need for accurate asset inventory records to facilitate asset disposition and technology planning.
- Lycos' desire to track IT costs at their product lines.

Lycos and AES jointly developed the "Jump Start" project, which was designed to quickly achieve these initiatives. The Statement of Work (SOW) (No. LYCO060001-A) for the Jump Start project, required AES to:

- Establish a current and accurate asset inventory.
- Research and document existing technology leases.
- Categorize assets and define maintenance "level of service" needs by asset category.
- Review the existing processes and tools for maintaining asset information and develop recommendations to help ensure the ongoing accuracy of inventory records.
- Perform a lease consolidation assessment.

Considering the size and dynamic nature of the Lycos IT infrastructure, this was not an insignificant undertaking. The majority of the challenges Lycos and AES faced were not initially visible. As a result, the Jump Start project required an investment in resources and time beyond the initial estimates of either Avnet or Lycos.



*Executive Summary*

## Summary of Findings

Some of the equipment on current lease schedules was not matched to the physical inventory based on serial number comparison. There are several possibilities for this:

- The possibility that additional non-inventoried data center locations may contain the equipment.

- The possibility that equipment may be decommissioned and/or re-deployed or disposed of.

- The fact that serial numbers were not visible to Avnet during the physical inventory due to the adjacent mounting of assets in cabinets or racks.

- The possibility that lease schedules not available to Avnet at the time of the physical inventory contain the unmatched assets.

Financial assessment through interviews and analysis of available lease and asset data revealed certain findings. Financial assessment interviews were conducted only at the Waltham site. Lycos needs additional financial and technical assessment to develop detailed financial and technical management processes.

- Market forces will continue to make rapid and dynamic changes in IT infrastructure a way of life for Lycos.

- Current administrative processes and procedures do not allow costs to be allocated to individual product lines

- Improved asset management and technology financial management procedures are needed to cost effectively maintain a leading edge IT strategy at Lycos.

- Accurate and up-to-date asset inventory records are essential to implementing proactive lifecycle management of the Lycos IT assets.

- Server consolidation, or a reduction in the number of supported technologies, could be a key strategy in achieving further cost reductions.

- Lycos is not realizing the maximum financial benefit from its operating leases.

Maintenance coverage is not clearly defined for many Lycos assets. Some assets may carry warranties, but no meaningful records were found to validate this. Compaq records showed limited coverage, but it is not clear that even the Compaq records are complete. Maintenance coverage; however, is in active negotiation at this time and it is anticipated that lack of maintenance coverage will be remedied shortly. The need for incremental maintenance coverage may represent a significant additional expense to Lycos. However, these services are vital to ongoing system availability, as well as to conform with lease terms and conditions.



*Executive Summary*

# *Proposed Actions*

Avnet Enterprise Solutions has identified recommended actions in several areas. You should reference the balance of this document for greater detail, however the following summary is provided for initial review.

## Inventory Management

- Inventory remaining data centers where leased gear may be present. This will be necessary to fully quantify the amount of leased equipment not present, and the amount of presently installed equipment not under lease (e.g., owned by Lycos unless on loan from manufacturers).

- Accelerate implementation of "auto discovery" tools which are capable of gathering detailed configuration information on hardware and software over the network.

- Consolidate the physical storage of software licenses and inventory them. These license documents, PAK's, etc. represent significant value and in many cases must be returned at the end of lease term. This information should also be added to the database and reconciled against the detected installed software identified through "auto-discovery" tool usage.

- Either through policy or staffing, address the lack of after hours data center management as it relates to the change management procedure for IT inventory

- Attempt through purchasing records, soft inventory, or through physical inspection to discover the serial numbers of servers where S/N tags were obscured. This is needed to accurately mange equipment returns at end-of-lease term.

- Utilize the asset tagging procedure developed and documented by Avnet for all new assets, so that if serial numbers are hidden through installation, they can be identified through the asset number.

## Financial & Technical Management

- Using the lease database, initiate structured migration planning 120 days in advance of all lease expirations. This involves notification to affected business units, and provision of technical support as well as modeling of service contract and lease change data.

- Monitor performance to plan for scheduled migrations to ensure "on time" return of leased assets. A level of migration, operational, and technical project management is required to ensure proper lease management.

- Add to lessor T's and C's the requirement for notification at least 120 days in advance of expiration as well as the requirement for lease schedule "soft copy" for uploading to the asset database.

- Evaluate the lease options detailed in this document to determine the optimal lease strategy for both existing and future purchases.

- Develop and maintain a floating 36 month financial model which includes in-place costs, as well as modeled future costs for hardware, software, services, exchanges, migrations, lease improvements, and service contracting changes.

**AVNET**
computer marketing
Enterprise Solutions Division

## *Executive Summary*

- Engage with leasing partners to that ensure sufficient available credit line is provided and ensured over a sufficient time period to allow for recovery in the event of a change in lessor credit "appetite."
- Evaluate server consolidation and standardization with an eye toward reducing the total footprint of standardized systems. Factor storage footprint costs into storage buys as well.

## Services

- Establish procurement standards to leverage the purchase of extended warranties so that maintenance coverage is concurrent with lease term. Warranty coverages should uplifted to the appropriate response time and coverage window levels. Ensure that credits for unused warranty are obtained when early decommissioning of assets takes place. Require maintenance vendors to track all changes resulting from installation, swaps, moves, and de-installation and to provide this data in "softcopy form" to Lycos.
- Once you have negotiated the consolidated maintenance agreement, identify those servers, storage arrays, and network components which have auto-failover redundancy, or on site spares, and reduce the service response times and coverage hours appropriately as a further cost cutting measure.
- Consider requiring product and service vendors to participate in asset tagging processes during "off site" staging and integration activities. Require vendors to populate your database or to provide softcopy for uploading.
- Provide for storage space outside of the Exodus facility for decommissioned assets to cut costs.
- Negotiate a 3 to 5 year services "master agreement" which establishes service levels, price protection and discounting, as well as appropriate terms and conditions to cover future service procurements. Avnet can provide contract models for such agreements.



*Executive Summary*

## Next Steps

Avnet Enterprise Solutions believes the next steps needed involve further definition and integration of IT lifecycle business practices. To achieve the benefits of integrated technology lifecycle management requires an accurate integration of financial records, asset inventories, service/warranty costs, performance and capacity data. Through integrated analysis and modeling of this data in conjunction with price/performance and support costs of new technologies, an enterprise can substantially reduce overall IT expense while better responding to performance demands.

Though Lycos is in the initial stages of establishing the skills, practices, and tools for optimized IT asset management, financial management, and service management, AES believes that the Jump Start project has significantly advanced Lycos readiness to tackle these opportunities for business improvement. The opportunities described in greater detail in the balance of this report will be discussed during future meetings with Lycos' senior management.

This initial project could not have been completed without significant assistance from Lycos' IT and Finance organizations. We are deeply appreciative of the support you provided. In a desire for increased partnering with Terra Lycos, Avnet Enterprise Solutions has invested resources far beyond the revenues derived from this project to accelerate Lycos preparedness for improved IT lifecycle management.

As a result of this initiative, the data provided and the analysis performed, we believe Lycos stands poised to take immediate advantage of potential price/performance improvements beginning with lease expirations in the next calendar quarter.

Avnet Enterprise Solutions greatly values the opportunity to assist Lycos with continued efforts around IT asset management and other projects, and stands ready to assist you in further maximizing the return on its information technology investments.



*Project Overview*

# Project Overview

This section describes the steps taken to plan, develop, and deliver the project described in Avnet Enterprise Solutions' Statement of Work (SOW) No. LYCO060001-A.

To perform an asset inventory, create a database, conduct financial and technical assessments, and prepare recommendations, AES deployed a team of consultants with strong combined expertise in:

- IT data center operations.
- Operating systems and computer platforms.
- Technology finance and lease management.
- Records management.
- Maintenance management.

The successful delivery of this project required the dedication of qualified individuals from both Lycos and Avnet Enterprise Solutions. The following table provides the high-level project plan presented and approved by Lycos. It also specifies the deliverables for the activities performed under the project

### Table 1 – Project Plan

| Task Name | Estimated Completion Date |
| --- | --- |
| Deliver project plan to Lycos for approval | September 8, 2000 |
| Deliver asset tag specification to Lycos for approval | September 8, 2000 |
| Deliver database field specifications for Lycos approval | September 8, 2000 |
| Deliver five report templates for Lycos approval | September 8, 2000 |
| Deliver financial overview presentation to executives | September 18, 2000 |
| Project kick-off meeting in Waltham | September 18, 2000 |
| Physical inventory Waltham | September 18 – 22, 2000 |



## Project Overview

| Task Name | Estimated Completion Date |
|---|---|
| Physical inventory Santa Clara | October 2 – 6, 2000 |
| Deliver physical inventory data | November 17, 2000 |
| Deliver service data | November 17, 2000 |
| Deliver lease data | November 17, 2000 |
| Deliver documentation for the following:<br>• Financial needs summary<br>• Financial roadmap<br>• Recommended interim business process for asset management | November 17, 2000 |

There were three basic steps in AES's approach to this project. These steps were:

☐ Data collection

☐ Financial analysis and recommendations

☐ Proposed actions

At the completion of these steps, AES produced:

• A final report documenting Lycos' financial needs, a financial roadmap, and a recommended business process for interim asset management updating and maintenance.

• A database file.

• A series of reports focused on specific views of the data collected.

The reports generated from the data collected are not a requirement of this project. The reports are provided in the Appendices of this document.

# Data Collection

Data collection is always a challenge because:

• Technologies (IT assets) are constantly changing.

• Acquisition methods for IT assets are constantly changing.

• The organization of a company is constantly changing.

Since this project encompasses an asset-management jump-start service and a lease consolidation assessment, the data collection components were on financial and technical information. Separate teams with separate activities implemented the data collection phase of the project. Integrating these components brings additional value and savings to Lycos



*Project Overview*

The data collection phase of this project included the following:

❑ Interview process

The primary goal of the interview process was to discover the critical data needed to recommending appropriate financial solutions. The financial assessment begins with a comprehensive analysis of the financial goals and objectives within your data center environment.

❑ Inventory process

The physical inventory was essential for gaining control of and managing Lycos' computing environment.

Other data collection activities included acquiring:

❑ Lease records

❑ Warranty and maintenance records

❑ Soft inventory data elements

The following table represents the various sources of data required for this project along with their assigned responsibilities and status.

Table 2 – Data Source Summary

| Data Requested | Resp. | Status | Comments |
|---|---|---|---|
| Softcopy of any pre-existing asset inventory documentation | Lycos | Received | Used by physical inventory team as reference data only. |
| Soft or hard copy of AES leases. This data included the following lease schedules:<br><br>L5649-01 through 08,<br>L5649-10 through 16<br>L5649-18 through 21, and<br>TMMS 526018 | AES | Received | Incorporated into the database<br><br>All assets categorized. |
| Soft or hard copy of Pentech leases. This data included the following lease schedules:<br><br>300111-001 through 006<br>300111-008, and<br>300241-001 through 003 | Lycos | Received hard copy only | Manually entered into database<br><br>All assets categorized. |
| Soft or hard copy of CSI leases. This data included the following lease schedules:<br><br>144874-65 through 144874-66A, B, and C, 144874-67, 67A, 67B, 68, 68A through C, 69A, 69C, and 144874-70, 144874-72 through 75 | Lycos | Received hard copy only | Scanned, proofed, normalized, and then imported into the database.<br><br>All assets categorized. |



*Project Overview*

| Data Requested | Resp. | Status | Comments |
|---|---|---|---|
| Soft or hard copy of any maintenance contract and warranty information | Lycos | No information available | Information in database was supplied by Compaq. |
| Auto discovery information on physical assets referred to as "soft inventory". *Note*: The soft inventory was limited to the server component level. | Lycos | Received a portion of this data | Associated with physical inventory and imported into the database |

From its data collection activities, AES produced a Microsoft Access database containing the results of the various data inputs.

## Interview Process

Avnet Enterprise Solutions' Financial Consultant, Dave Mammen met with Tim Wright, Sam Ziba, and Ron Rainville at the Lycos facility in Waltham, Mass. The interviews were completed in separate sessions over a seven-day period. Each individual was asked to discuss his financial goals and objectives and the challenges he faced in accomplishing his goals for Lycos (typically associated with technology).

Following the interviews, Avnet Enterprise Solutions identified significant factors that are driving Lycos to create and maintain a flexible IT infrastructure. These factors are organized into the following categories:

- ❑ Market Forces
- ❑ Administration
- ❑ Information Technologies
- ❑ Finance

*Market Forces*

- Rapid growth in the user community, as measured in millions of pages per second.
- Content provided by Lycos and its partners is moving to the "edge of the network."
- The Terra's live events focus produces access surges that require dynamic load-balancing and rapid reconfiguring of groups of servers to respond to demand.
- Radical new uses of the web, including live events and video on demand, are forcing explosive storage growth.
- Increased personalization means a much higher focus on page assimilation from multiple data feeds, which also drives increases in server capacity.
- Technology advancement, and the need for rapid reconfiguring of server resources to meet temporary surges in demand makes the best platform for Lycos a moving target.



*Project Overview*

- Business growth for Lycos is being achieved through acquisition of new content providers; this forces Lycos to respond quickly to the resultant increase in demand on its systems.

- Time to market for a product lines is 3 to 4 days.

### Administration

- Existing financial processes do not track resource utilization by product line.

- The lack of up-to-date asset records prevents accurate utilization reporting, such as number of web hits in a given time period.

- The physical transfer of assets (such as the transfer of storage components to SNI) complicates record-keeping.

- Fulfilling obligations to lessors, such as the identification and return of assets, at end of term is nearly impossible because Lycos lacks an accurate asset inventory. This results in costly evergreen payments or the buyout of non-productive assets.

- Some assets are being physically and financially transferred–such as transfer of storage to SNI.

- Lycos requires a 90-day notification when assets need to be returned. There is currently no notification process.

- Both asset tracking and management processes and procedures must be integrated with PeopleSoft financials.

- Both IT and MIS are working on methods to track assets, including the integration of this functionality with PeopleSoft and implementation of an auto-sensing tool

- The number of existing leases makes lease administration unnecessarily complex. The lack of machine-readable lease detail makes tracking a tedious, labor-intensive manual process. Little attention is currently being focused on these issues.

- New methods, process and procedure may be impacted by Terra merger and future acquisitions.

### Information Technology

- Technology changes force to acquire new strategic network platforms every 6 to 9 months

- A similar rate of change is occurring for servers. In particular, there is a major change under way shifting to 1U form Intel-based factor NT and Linux servers. This rate of change can not be sustained without major process improvement.

- There has been little to no attention given to high availability strategies for the servers. "Stickiness" is lost when users encounter "server not available" messages.



*Project Overview*

○ New server strategies can be expected to change the server mix and support strategies may need to be adjusted accordingly. The platform architecture for current and future requirements is noted in the following table.

**Figure 1 - Current vs. Future Computing Platforms Mix**

**Current Server Population**

 

**Future Server Population**

 



○ Operating-group IT requirements (current and future) should be reviewed and matched with server technologies.

○ Some asset acquisition is application-driven, such as the SGI requirement for the Games product line. Migration of applications to a common set of supported systems should be considered to reduce system support and staffing requirements.

○ Acquisition of new content providers requires the ability to add resources quickly. A staging area and rigorous receiving procedures are needed to facilitate this process.

○ Customer systems (IT) and internal systems (MIS) pursue different strategies for technology and tools. Cooperation on auto-sensing tools is now being explored. Cooperation should be considered in other areas as well.

○ Budget has been allocated for performance and capacity-planning tools, but none are in use yet.

*Finance*

○ Maintaining profitability requires that computing costs continue to decrease. Server consolidation and reducing the number of supported platforms may be key strategies in controlling IT costs.

○ Flexibility is needed to react to changing capacity requirements in a cost-effective manner. Conventional leases do not support a cost-effective, easy transition among platforms.

○ Budgets are developed and managed by product line without the benefit of detailed cost accounting.

○ 24 to 36 month operating leases and TMMS are the preferred financing options, versus capital leases.

○ Lycos' budget period is July to June.



*Project Overview*

○ Lycos' current maintenance strategy is based on purchasing warranty coverage throughout the lease term -- lease effectiveness is lost and high maintenance costs are incurred when assets are kept beyond the end of the lease term, because maintenance services must be bought for the asset.

○ Soft costs such as software licenses and implementation costs are paid net30 and are not included in the leasing contracts.

○ All lease paperwork is currently managed by Sam Ziba. In the future, it may be tracked in the future using PeopleSoft financials.

Assessment interviews were combined with an analysis of the lease documentation. Consultants drew upon both their experience and their observations of current IT practice at Lycos. This process provided empirical data, which supports the assessments made in the Financial Roadmap.

## Inventory Process

The first step towards good record management is to conduct an inventory of all the IT assets your company holds. For the initial stages of this project, Avnet Enterprise Solutions conducted a physical inventory of IT production assets only. The production assets represented in this report are based on the physical inventory from the following data center locations:

○ Waltham, MA Exodus facility

○ Santa Clara, CA Exodus facility -- Lawson

○ Santa Clara, CA Exodus facility -- Wyatt

○ Santa Clara, CA Global Center facility -- Boregas

By mutual agreement, the Boregas facility was inventoried by Lycos personnel with some assistance from AES.

In this section, we explain the various aspects of the inventory process as well as the methods used to conduct the inventory.

### Bar Coded Asset Tag

The most logical approach to identify assets is to assign a unique number. Bar codes are a standard way to do this. Bar codes allow data to be collected accurately, rapidly and automatically. A bar code symbol consists of a series of parallel, adjacent bars and spaces. Predetermined width patterns are used to code actual data into the symbol. Bar codes offer the simplest, most accurate, cost-effective method of data entry and collection. Compared to manual entry methods, which possess an error rate of one in every 300 characters entered bar coding is almost error-free. With less than one error per one million characters entered, bar coding offers numerous advantages over traditional, manual methods of data entry.

To read the information contained in a bar code symbol, AES used a scanning device that analyzed the symbol and captured its data in a spreadsheet. All bar-coded information, including manufacture serial and part numbers, were captured in the spreadsheet.



*Project Overview*

The following is a sample of the actual bar code design approved by Lycos and used by AES to conduct the physical inventory.

**Figure 2 – Sample of Lycos Asset Tag for Santa Clara (West)**



The format of the bar code symbols is as follows.

- 01 represents the country code.
- LYC1 represents assets located in the East (Waltham).
- LYC2 represents assets located in the West (Santa Clara).
- The remaining 7 digits represent the ID number assigned to the asset.

On behalf of Lycos, AES ordered tags with the following numbering sequences:

**Table 3 – Asset Tag Numbers By Location**

| Location | Asset Numbering Sequence |
| --- | --- |
| Waltham, MA | 01LYC10000001 – 10LYC10010000 |
| Santa Clara, CA | 01LYC20000001 – 10LYC20005000 |

*Physical Inventory Team*

To complete a physical inventory, AES deployed the following physical inventory team:

**Table 4 – Physical Inventory Schedule**

| Date | Location | AES Team Members |
| --- | --- | --- |
| Sept. 18 to 22, 2000 | Waltham, MA | Phil Williams, Project Manager<br>Dean Stoneburner, Program Manager<br>Alvin Milner, Field Technical Consultant<br>Stefanie Johnson, Field Technical Consultant<br>Ora Maughan, Documentation Control Specialist<br>Dave Mammen, Financial Consultant-Analyst<br>Debbie Steiner, Technical Writer |
| Oct. 2 to 6, 2000 | Santa Clara, CA | Phil Williams, Project Manager<br>Dean Stoneburner, Program manager<br>Alvin Milner, Field Technical Consultant<br>Stefanie Johnson, Field Technical Consultant<br>Ora Maughan, Documentation Control Specialist<br>Chris Scheefer, Field Technical Consultant<br>Debbie Steiner, Technical Writer |



*Project Overview*

*Physical Inventory Method*

The following provides a high level overview of the method used to conduct the physical inventory.

☐ Establish the data center's configuration. This includes assigning a row identification number and an asset tag to every cabinet and rack within a row or cage. This information allowed us to associate assets with a specific locations in a data center. All rows and cabinets were labeled from end-to-end, and front-to-back, so that they can be easily identified from any point of entry.

The numbering schemas used for the data centers are as follows:

- Waltham –numbered 1 through 13.
- Santa Clara (Lawson) –number A through G.
- Santa Clara (Wyatt) – Location represented by the cage number and then rack or cabinet number.
- Santa Clara (Boregas) – Location represented by the cabinet or rack number.

☐ Place asset tags on the front of hardware item  This included items mounted in racks and cabinets, as well as assets sitting on the floor, located on top of cabinets, or sitting idle in a rack or cabinet.

☐ Scan all asset tags and bar-coded serial, manufacturer, and model part numbers into an Microsoft Excel spreadsheet. Moving row by row, front and back, information was captured on each asset, including the row, rack and cabinet asset association information.

☐ Manually audit the physical attributes of each hardware device. Using an inventory form designed by AES, we conducted a physical account of each asset. The physical audit capture every possible data element visible to the eye without disruption of the hardware itself  A copy of the inventory form is located in *Appendix A – Physical Inventory Form*.

The physical inventory focused primarily at the "box" level. This included visible drives and expansion adapter cards, as well as power distribution units. The line item level in the lease tables includes additional detail to the cable level.



*Project Overview*

## The Database File

One of the requirements of this project is to provide Lycos with a database file that organized asset information so it can be retrieved.

The database file is populated with data that reflects AES's current understanding of the status of assets at these sites along with lease and service information. The database file is current up to December 12th. Lycos must either maintain the data itself, or arrange with AES or some other service provider to maintain the data for you.

The physical inventory, maintenance, and lease data are stored in a Microsoft Access database. The database consists of two files: a front end, "LycosInv_source.mdb", and a data back end, "LycosInv_data.mdb." The design uses AssetTags on all tables to indicate matching assets. The intention is to match any physical asset to a related lease item and eventually maintenance lines; even without a serial number match.

When you access the database, the following main menu screen is displayed.

### Figure 3 -- Database Main Menu Screen





*Project Overview*

The main menu is organized into three sections: physical inventory, leases, and maintenance. The database file includes the following tables:

- AES lease data
- Pentech lease data
- CSI lease data
- Physical inventory data
- Soft inventory data
- Service and maintenance data

The "View" and "Edit" buttons simply bring up the related table to the data indicated. "Report" buttons run a local query, which shows the result of a match or non-match with various criteria.

The "View Match Counts" button runs a crosstab query showing the number of items in the "Physical" inventory that have the "Completed" field set to True. This field is set to True if the Physical asset matches with one of the lease tables (done by AES prior to delivery of the data).

The "Report Inventory" button runs a query that shows all physical inventory records because it joins the Physical Inventory in an outer join type relationship to the Lease data, and Maintenance data. It uses a subquery to consolidate the Physical data with the Lease data based on the AssetTag matching. This subquery assumes that a Physical Inventory serial number will not match more than one Lease record. AssetTags have already been copied by AES to lease records where serial numbers have matched the Physical inventory record, prior to delivery of this data. The query matches Maintenance data by serial number at this time (also using an outer join).

The "Assign Categories" button brings up another form with code, and is for use by AES to categorize products for more detailed reporting based on category.

A preliminary release of the database file was sent to Lycos on November 22, 2000. The final version of the database is delivered with this document and represents current data through December 12, 2000.

In cooperation with Lycos, the following major categories or fields were identified for the database:

| | |
|---|---|
| Component Type | Service End Date |
| Parent Asset No. | Service Provider |
| Asset No. | Service Provider Phone |
| Serial No. | Service Rep |
| Manufacturer Part No. | Service Rep Phone |
| Manufacturer | Service Rep Pager |
| Description | Service Manager |



*Project Overview*

| | |
|---|---|
| Node Name | Service Manager Phone |
| Comments | Service Manager Pager |
| Lease No. | Escalation Contract1 |
| Lessor | Escalation Contract2 |
| Start Month | Update Service Type |
| End Month | Update Date |
| Service Contract No. | Refresh Flag |
| Service Level | Refresh Method |
| Service Type | Refresh Data |
| Service Start Date | |

AES went beyond the approved categories and also included these additional fields:

| | |
|---|---|
| Second Serial No. | Lease Term |
| Monthly Payment | Lease Description |
| Monthly Unit Price | Lease Rate Factor |
| Cabinet/Rack No. | Location |
| Row/Cage No. | Status |
| Position | Control Number |
| Modified Date | |

Fields within the database that are listed below have been partially populated with data from a "soft" inventory process conducted by Lycos

| | |
|---|---|
| Product Line | Number of Processors |
| Product Line Contact | Total Memory |
| Product Line Number | Type Of Server |
| Operating System / Version No. | # of NICs |
| Database Type | NIC Type |
| Software | # of Disks |
| Processor Speed | Total Disk Capacity |

AES requested this information from Lycos to facilitate the reconciliation process. Soft inventory data verifies the internal configuration of a system. By comparing the contents of a system to its lease record, you can determine if the equipment retained its original configuration or if it has changed. All information received from Lycos is in the database file.



*Project Overview*

**Database Categories**

All of the tables in the database file include a category field. AES has through manual and automated methods assigned a category to every lease item and physical asset. The following is a list of the existing categories in the database file.

| | | |
|---|---|---|
| Adapter | Assessory | Battery |
| Board | Cabinet | Cabinet/Server |
| Cabinet/Storage | Cable | CD ROM |
| Chassis | Concentrator | Controller |
| Converter | Cord | CSU DSU |
| Dec Server | Director | Disk Array |
| Docking Station | Drive | DVD |
| External Storage | FireWall | Floppy Drive |
| Graphic Card | Hub | Keyboard |
| Laptop | Library | Line Card |
| Local Director | MANAGEMENT CNTR | Memory |
| Miscellaneous | Modem | Module |
| Monitor | Mouse | Multiplexer |
| PDU | Power Supply | Printer |
| Processor | Rack | Raid Array |
| Repeater | Replicator | Router |
| RPS | Server | Server/Firewall |
| Service | SmartUPS | Software |
| Sound Card | Speaker | Switch |
| Switchbox | UPS | Workstation |
| Zip | | |



*Project Overview*

*Sample Data*

AES performed a physical inventory and gathered lease data. The data was captured in a relatively flat structure that is not in a relational format. You will find that the description of an asset from one lessor to another is not the same. This would not be an issue if a serial number or model number were assigned to each lease and physical inventoried item. The lack of consistency causes queries and reporting to not be optimized. A follow-on relational database schema design customized for Lycos asset reporting requirements is the natural progression following this kind of data gathering effort.

As an example, AES took a statistical view of the "server" assets and created the following table. The information in this table may not be 100% accurate for reasons explained in the previous paragraph.

- The "Description" column data is pulled from one of the lease tables.

- The "Match" column represents the number of items matched from the physical to one of the lease tables.

- The "On Lease" column is a sum of an items from all lease tables. The "In Physical" column is a sum of an item from the physical inventory table.

Table 5 – Sample Server Statistics

| Description | Match | On Lease | In Physical |
|---|---|---|---|
| ALPHA SERVER 8400 5/440 | 3 | 5 | 3 |
| ALPHA SERVER 1000A 5/500 | 2 | 3 | 2 |
| ALPHASERVER 800 | 11 | 13 | 13 |
| AS DS20 6/500 | 29 | 33 | 30 |
| AS255/300 OM S+1G | 3 | 4 | 3 |
| AS4100 5/466 | 19 | 24 | 31 |
| CLONE | 1 | 1 | 1 |
| CONCORDE UMAX 2 RACKMOUNT CHASSIS | 2 | 8 | 2 |
| CONCORDE UMAX 450 | 2 | 11 | 21 |
| CPU PE2300 | 1 | 1 | 1 |
| CUSTOM SERVER 2U CASE | 5 | 7 | 6 |
| DIGITAL SERVER 7100 | 3 | 8 | 6 |
| DL580 R PIII/ XEON 700MHZ 1024K CACHE 512MB SMART ARRAY | 4 | 4 | 4 |
| DPW433AU,64M,U+4.3G,0GFX,UNIX | 3 | 13 | 1 |
| DPW500AU,512M,U+4.3,0GFX,UNIX | 7 | 9 | 8 |
| DUAL P2/300 SERVER | 5 | 6 | 5 |
| DUAL P2/350 | 3 | 3 | 3 |
| E250 2/450 | 7 | 16 | 13 |
| E3000 4/336MHZ PROCESSOR | 1 | 1 | 3 |
| E450 SERVER | 6 | 8 | 7 |
| E6500 SERVER BASE 2 PS | 1 | 2 | 2 |
| ENT2, M2300 300 MHZ, 9.1GB, 512MB | 19 | 25 | 22 |



*Project Overview*

| Description | Match | On Lease | In Physical |
|---|---|---|---|
| ENTERPRISE 450 SERVER | 1 | 10 | 7 |
| NETRA MODEL T1,360 | 2 | 10 | 5 |
| PE6300 SERVER 550 | 4 | 6 | 6 |
| PL5500R PIII/550MHZ 256MB 512CACHE | 30 | 52 | 44 |
| POWER EDGE 4300 500 | 2 | 4 | 3 |
| POWER EDGE 630 500 | 1 | 1 | 1 |
| PP2/400 1600 RACK | 1 | 1 | 1 |
| PRIORIS 2X 1200MP/2 BASE SYSTEM | 2 | 2 | 3 |
| PRIORIS ZX 5200MP/2 SYS, 512MB | 1 | 3 | 4 |
| PROLIANT 1600 P2/400 | 3 | 12 | 9 |
| PROLIANT 1850R | 61 | 111 | 187 |
| PROLIANT 6500 P3/500 | 2 | 2 | 2 |
| PROLIANT DL360R P800MHZ 133 128MB M1 | 242 | 341 | 452 |
| PROLIANT DL380R P667/133MHZ 128MB MODEL 1 | 14 | 17 | 23 |
| SUN ULTRA 2 TELCO RACKMOUNT CLONE | 3 | 10 | 3 |
| SUN ULTRA 5 CLONE | 5 | 12 | 7 |
| TELENET CUSTOM PC P2/440 | 5 | 14 | 9 |
| TELENET SYSTEM | 2 | 12 | 40 |
| UE3500 SERVER BASE P336 | 3 | 3 | 8 |
| ULTRA E450 400 | 1 | 2 | 3 |
| Ultra2 M2300, 600 MHz 256MB, 4.2 | 14 | 45 | 50 |
| ULTRA5W/270MHZ | 4 | 13 | 7 |
| UMAX 450 RACKMOUNT SERVER | 2 | 8 | 21 |
| VARSERVER 500B LINUX SERVER | 3 | 5 | 4 |
| SERVER - NO BRAND | 0 | 0 | 31 |
| WEB SERVER | 0 | 6 | 5 |

*Status of the Data*

Matching physical inventory to lease data and service/warranty data is done by matching serial numbers. Items without serial numbers, or with a different or misspelled serial number are not included in the match or the resulting report data.

The AES lease data is not the legal contract or an authoritative list of equipment, and is provided for reference and inventory purposes only.

The Pentech and CSI lease data is subject to possible manual errors related to data entry or other causes. There are inconsistent naming conventions for equipment and part numbers were not consistently used.

Pricing to line item level was not provided for all equipment on the Pentech leases. Pricing is included whenever this information could be determined.



*Project Overview*

AES lease items currently on warranty should have a warranty end date. However, at this time we are unable to provide the level of service that warranty indicates. This data could be augmented as a follow-up to delivery of this data.

Lease tables include data on Lycos' MIS and desktop assets. Inventory and reconciliation for MIS and desktop assets were not covered under the scope of this project.

## *Outstanding Database Issues*

❑ The following duplicate asset tag numbers are not resolved in the database. Duplicate asset tags are indicated in the database file by a "+" sign at the end of the asset tag number.

| Asset Tag No. | | Description | Serial Number | Location |
|---|---|---|---|---|
| 01LYC20001490 | : | Catalyst 2924 Switch | 0002FD0ABA00 | Santa Clara – Boregas |
| 01LYC20001490 | | Catalyst 2924 Switch | 0002FD0ABA64 | Santa Clara – Boregas |
| 01LYC20001639 | | Proliant 1850R | D004DDN1K256 | Santa Clara – Boregas |
| 01LYC20001639 | | Proliant 1850R | D004DDN1K258 | Santa Clara – Boregas |

❑ Cage 227: AES inventoried cage 227, which is located at the Santa Clara Lawson Street Exodus facility, at the request of Ron Rainville. The status of these assets was unknown at that time. Once Lycos determined what the assets were used for, then the equipment would be tagged and entered into the database. The asset tags assigned to the equipment in this cage are 01LYC20001125 through 01LYC20001134. The asset tags along with a copy of the inventory sheets where left with the data center manager. This cage contains the following equipment.

| Quantity | Description |
|---|---|
| 2 | 3COM SuperStack II hub |
| 1 | CISCO Local Director |
| 7 | Telnet Servers |



*Project Overview*

**Database Reports**

In the Appendices of this document, AES is providing the following reports. These reports were not required, but should illustrate AES's diligence and commitment to providing Lycos addition value.

- *Appendix F -- Assets by Lessor Report*: This reports list all assets from the AES, CSI, and Pentech lease tables. Lease items matched on serial number to the physical inventory are indicated by the display of information in the *Asset No., Location, Business Unit,* and *Status* fields. This report's output is limited to the following component types/categories:

  | | | |
  |---|---|---|
  | Server | Cabinet | Cabinet/Server |
  | Cabinet/Storage | External Storage | Disk Array |
  | Raid Array | Hub | Router |
  | Switch | Chassis | Switchbox |
  | Dec Server | Server/Firewall | Library |
  | Modem | Module | Replicator |
  | Zip | Concentrator | Monitor |

- *Appendix G -- Lease Expiration Report*: This report provides a list of assets by leases expiring through June 2002. Lease items matched on serial number to the physical inventory are indicated by the display of information in the *Asset No., Location, Business Unit,* and *Status* fields. This report's output is limited to the following component types/categories:

  | | | |
  |---|---|---|
  | Server | Cabinet | Cabinet/Server |
  | Cabinet/Storage | External Storage | Disk Array |
  | Raid Array | Hub | Router |
  | Switch | Chassis | Switchbox |
  | Dec Server | Server/Firewall | Library |
  | Modem | Module | Replicator |
  | Zip | Concentrator | Monitor |

- *Appendix H – Assets By Manufacturer Report*: This report provides a list of assets by manufacturer and pulls information from the physical inventory table. Items matching on serial number to the lease tables are indicated by the display of information in the *Asset No., Lease No.,* and *Location* fields. This report's output is limited to the following component types/categories:

  | | | |
  |---|---|---|
  | Server | Cabinet | Cabinet/Server |
  | Cabinet/Storage | External Storage | Disk Array |
  | Raid Array | Hub | Router |
  | Switch | Chassis | Switchbox |
  | Dec Server | Server/Firewall | Library |
  | Modem | Module | Replicator |
  | Zip | Concentrator | Monitor |



*Project Overview*

- *Appendix I – Assets By Location Report:* This report provides a list of assets by data center location. It is based on the physical inventory only. Lease items matched on serial number to the physical inventory are indicated by the display of information in the *Lease No.* field

- *Appendix J – Assets Inventory Report:* This report provides a numeric listing of all asset tags within the database. In the cases where a component does not have its own asset tag (e.g., a drive within a server) the asset number listed represents the asset of the component to which it is associated. Associated asset tags are marked by the letter "P" next to the asset tag number column.

- *Appendix K – Assets By System Name Report:* This report provides a list of assets by node name. It is based on the physical inventory only. In cases where there is a match on serial number, the *Lease No.* field is populated.

- *Appendix L – Equipment Status Report:* This report the status of the listed asset; idle, decommissioned, or removed. It is based on the physical inventory only. In cases where there is a match on serial number, the *Lease No* field is populated.

- *Appendix M – Assets By Product Line Report:* This report provides a list of assets for which a business unit was associated with a physically inventoried asset. The information in this report is limited to the data provided by Lycos. In cases where there is a match on serial number, the *Lease No* and *Monthly Unit Price* fields are populated

## Inventory Control Process

Once the physical inventory was complete, Lycos needed a process to maintain the accuracy of the information collected on the assets and continue to conduct business. Knowing that there would be a span of time between the physical inventory effort and the delivery of a populated database file, an interim inventory control process was put into place.

The inventory control process was established and all the necessary tools and information were provided to the Waltham, MA, and Santa Clara, CA data center managers at the conclusion of the physical inventory.

AES worked closely with the data center managers. We updated and improved the process through continued interaction with the data center managers. Through Lycos' cooperation we were able to provide additional support that helped make the process more efficient and less time-consuming.

To review a copy of the Inventory Control Process Instructions and associated documents, refer to *Appendix D – Inventory Control Process*.



*Project Overview*

## Database Management

Best practice in an inventory control process should start at on the receiving dock. Every item should be tagged upon incoming inspection, assigned a specific location, and entered into a management information system. Every item should then be tracked throughout the time it is in your facility. This information should be periodically verified by a physical inventory. Individual controls should be established and monitored to assure compliance with your defined process.

Providing adequate safeguards, controls and audits must be part of the daily process. AES' background and experience has taught the importance of records management.

AES managed a "master copy" of the database up to December 12, 2000. An interim change procedure was provided for the purpose of maintaining data accuracy during the period between the on site physical inventory and our delivery of the database to Lycos. For information on the interim change control process, refer to *Appendix D – Inventory Control Process*. The quality of the data is limited by the quality and completeness of the change data submitted by Lycos to AES during this period.

It is vital to note that this change procedure must be consistently applied in each data center for the inventory data to remain accurate and useful over time. The very high rate of change will necessitate the establishment of policies and procedures, training of personnel, and inspection to ensure consistent conformance.

It is likely that a periodic inventory audit (spot check) or possibly a full re-inventory will be required. The interval of these audits and/or re-inventories will depend on the consistency with which the change procedure implementation. Theoretically, a 100% consistent change procedure implementation would eliminate the need to re-inventory. However, no one is perfect so it is likely that audit and/or re-inventory will be required at some yet-to-be defined interval. Change procedures will need to address the following sources:

- Installation of new equipment by Lycos data center personnel.
- Installation of new equipment by non-data center personnel.
- Installation of new equipment by service providers.
- Swapping of gear by service providers in the course of maintenance (serial number changes).
- Relocation of equipment by Lycos data center, non-data center, and service personnel.
- Reconfiguration of data center foot print when racks are added or moved, or rows are created.
- Reconfiguration by the above named personnel (changing disk, memory, network, and other components).
- Re-allocation of assets from one business unit to another.
- Node name changes.



## *Project Overview*

- o Changes to the contracted service level (coverage hours, response time, etc.), service vendor, and service contact names and numbers.

- o Expiration of product warranties and conversion to contract maintenance.

- o Decommissioning of assets no longer required by Lycos.

- o De-installation of assets.

- o Shipment of assets to lessors, to storage, or to other Lycos locations.

**AVNET**
computer marketing
Enterprise Solutions Division

*Financial Analysis*

# Financial Analysis

As part of the Asset Management "Jump-Start" service described in Statement of Work number LYCO060001-A, AES proposed a lease consolidation assessment and financial roadmap. The relevant deliverables are those numbered 6 - 10 on page 2 of SOW# LYCO060001-A:

- Document summarizing Lycos financial needs (from interviews).

- Executive overview presentation re AES Financial Services structures.

- "Financial Road Map", cost/benefit summary, and specific actionable proposal (s) for lease consolidation.

## Financial Needs Summary

To determine Lycos' financial needs, assessment interviews were conducted with Tim Wright, Sam Ziba, Frank True, and Ron Rainville. Results of these interviews were reviewed by AES consultants and combined with an analysis of the available lease documentation to produce the financial-roadmap recommendations. Detailed observations from the assessment interviews are listed in the *Data Collection* section of this document under the *Interview Process* on page 10. Actual questions and responses as recorded by the interviewers can be seen in *Appendix B – Financial Questionnaire*.

From the interviews, AES consultants identified these Lycos financial goals and objectives:

1. Continue assimilating and launching new product lines and get them online in 3 to 4 days.

2. Maintain the "leading edge" IT strategy, increasing IT capacity while controlling costs.

3. Cost-effectively manage leases at end of term, avoiding capital expenses wherever possible.

4. Improve asset management to facilitate returns of lease equipment, including those cases where add-ons or upgrades create multiple leases for a single computer system.

5. Increase IT capacity for current and future product lines without increasing IT expenses.



*Financial Analysis*

6. Use out-sourcing where possible to reduce IT expenses, as with the SNI storage agreement.

7. Allocate and manage IT lease expenses by product line and integrate with PeopleSoft financials.

AES identified several additional areas where Lycos' attention is warranted:

1. Lycos is not achieving the maximum financial benefit in its use of operating leases.

2. Transition of storage equipment from CSI leases to SNI needs to be reviewed to make sure that ownership of assets and financial obligations has been properly accounted for.

3. Key factors in total cost of ownership, such as staff costs and ongoing maintenance costs are not currently being considered in the effort to control IT costs.

4. There are no documented IT strategies in place for Lycos product lines. As a result, key factors such as expected useful life, current and future performance requirements, and economic life are not being considered in the IT acquisition process.

The consolidated asset database provides a foundation for addressing Lycos' financial objectives. Lack of accurate data about computer assets is a common problem in the industry today. According to a study by CFO Enterprises[1], 70% of senior financial executives view fixed asset management as being inefficient or erratic. Problems include an inability to identify the location, utilization, and maintenance and service history of assets. To benefit from the creation of the asset database, the interim update strategy must be followed and Lycos must address how the asset database will be maintained on an ongoing basis.

An asset management strategy should address acquisition management, technology planning, and service-contract management. Since the prevailing acquisition method at Lycos is leasing, we have focused our acquisition observations on lease management. AES believes that the best results will be achieved by combining lease management, technology migration, and service contract management into an integrated IT lifecycle management strategy. The integration of these approaches is discussed in more detail in the *Process Improvement* section of this report on page 42.

---

[1] Unlocking the Hidden Value in Fixed Assets, CFO Enterprises Research Studies Group, August, 2000

# EXHIBIT 24 – PART II



*Financial Analysis*

# Lease Consolidation Assessment

The original project plan for the lease consolidation assessment called for a presentation on AES's financial services offerings as a means of establishing a baseline of knowledge about the merits of various financial-acquisition alternatives. The overview took place in the form of an informal discussion due to Lycos time constraints. Presentation materials for the planned session are included in *Appendix C – Financial Presentation*. AES will be pleased to review this information with Lycos upon request.

During the course of the assessment interviews and the asset database reconciliation process, it became evident that improvement should be made in how lease records are being managed. While initial attention was focused on AES and CSI leases, additional discussions with Sam Ziba revealed a group of leases with Pentech and a business initiative to transition a portion of equipment under CSI to SNI as part of the storage outsourcing effort. Resolution of the CSI-to-SNI transition is not clear to us at this time. The following table represents a summary of the leases included in AES's analysis for this project.

### Table 6 – Lease Summary

| Lessor | LeaseNo | Technology Type | Start Mth | Term Mth | Original | Term | Mthly Pmnt | |
|--------|---------|-----------------|-----------|----------|----------|------|-----------|---|
| CSI | 144874-65 | Desktop and Printers | Oct-99 | Sep-01 | 670,000.00 | 24 | 30,471.00 | |
| CSI | 144874-66 | Netapps, Sun E4500, Cisco, Thi | Oct-99 | Sep-02 | 1,440,000.00 | 36 | 46,544.00 | |
| CSI | 144874-66A | Netapps F760.720-Sun E250- Lap | Oct-99 | Sep-02 | 1,485,000.00 | 36 | 47,519.00 | |
| CSI | 144874-66B | Netapps F630,- Laptops | Oct-99 | Sep-02 | 530,000.00 | 36 | 17,191.00 | |
| CSI | 144874-66C | Netapps F760,720,Cisco Laptops | Mar-00 | Dec-02 | 1,082,717.00 | 34 | 41,863.00 | |
| CSI | 144874-67 | Netapps 760,Sun E250,Apple,Dec | Oct-99 | Sep-02 | 2,850,000.00 | 36 | 91,668.00 | |
| CSI | 144874-67A | Desktops Laptops Misc Equip. | Oct-99 | Sep-02 | 618,000.00 | 36 | 20,049.00 | |
| CSI | 144874-67B | Netapps F760.- Laptops | Mar-00 | Dec-02 | 1,034,500.00 | 34 | 37,858.00 | |
| CSI | 144874-68 | Cisco. Sun E3500, Dec1200,8400 | Oct-99 | Sep-02 | 4,200,000.00 | 36 | 134,873.00 | |
| CSI | 144874-68A | Dell,Netfinity, Sun E4500 Thi | Oct-99 | Sep-02 | 1,735,000.00 | 36 | 55,166.00 | |
| CSI | 144874-68B | Dec4100,1000, Netapps F630,Sun | Oct-99 | Sep-02 | 1,852,420.00 | 36 | 60,095.00 | |
| CSI | 144874-68C | Dec4100 DS20, Netapps F760 Cis | Oct-99 | Sep-02 | 3,500,000.00 | 36 | 113,544.00 | |
| CSI | 144874-69A | Alphaservers | Nov-99 | Oct-02 | 0 | 36 | 0 | |
| CSI | 144874-69C | SunE4500,3500,Netfinity, Think | Mar-00 | Dec-02 | 2,103,620.00 | 34 | 77,253.00 | |
| CSI | 144874-70 | Dec Alphaserver 8xxx (Used) | Oct-99 | Sep-02 | 126,500.00 | 12 | 10,974.00 | |
| CSI | 144874-72 | Desktops | Mar-00 | Feb-02 | 0 | 24 | 0 | (1) |
| CSI | 144874-73 | Desktops | Apr-00 | Mar-02 | 0 | 24 | 0 | (1) |
| CSI | 144874-74 | Desktops | Apr-00 | Mar-02 | 0 | 24 | 0 | (1) |
| CSI | 144874-75 | Desktops | Apr-00 | Mar-02 | 0 | 24 | 0 | (1) |
| Pentech | 300111-001 | Acclaim Technology | Aug-98 | Jul-01 | 353,972.38 | 36 | 11,323.68 | |
| Pentech | 300111-002 | Acclaim Technology | Sep-98 | Aug-01 | 229,289.28 | 36 | 7,334.95 | |
| Pentech | 300111-003 | Acclaim Technology | Nov-98 | Oct-01 | 172,545.94 | 36 | 5,519.75 | |
| Pentech | 300111-004 | Acclaim Technology | Jan-99 | Dec-01 | 128,379.21 | 36 | 4,106.65 | |
| Pentech | 300111-005 | Acclaim Technology | Jan-99 | Dec-01 | 50,338.22 | 36 | 1,610.32 | |
| Pentech | 300111-006 | Acclaim Technology | Feb-99 | Jan-02 | 189,597.96 | 36 | 6,065.24 | |
| Pentech | 300111-008 | Acclaim Technology | May-99 | Apr-02 | 192,182.77 | 36 | 6,147.93 | |
| Pentech | 300241-001 | Acclaim Technology | Jun-99 | May-02 | 313,991.60 | 36 | 10,016.43 | |
| Pentech | 300241-002 | Acclaim Technology | Jul-99 | Jun-02 | 604.470 | 36 | 19,337.00 | |
| Pentech | 300241-003 | Acclaim Technology | Jul-99 | Jun-02 | 203,148.40 | 36 | 6,498.72 | |



*Financial Analysis*

| Lessor | LeaseNo | Technology Type | Start Mth | Term Mth | Original | Term | Mthly Pmnt | |
|--------|---------|-----------------|-----------|----------|----------|------|------------|---|
| Avnet TMMS | 526018 | DEC Alphaserver 8400,4100 | Jul-98 | Jul-04 | 3977862.79 | 72 | 106,828.00 | |
| Avnet | L5649-10 | DEC AS4x00 Alphaservers | Jun-00 | Dec-00 | 1,116,315 | 6 | 17,000.00 | |
| Avnet | L5649-11 | DEC Alphaserver 4100 | Nov-96 | Nov-98 | 421,648 | 24 | 0 | |
| Avnet | L5649-12 | DEC Alphaserver 8400 UNIX | Jan-99 | Dec-02 | 486,852.88 | 36 | 13,301.00 | |
| Avnet | L5649-13 | DEC Alphaserver 8400 UNIX | Jan-99 | Dec-02 | 1,029,605.76 | 36 | 28,129.00 | |
| Avnet | L5649-14 | DEC AS 800 UNIX | Mar-99 | Feb-02 | 963,637 | 36 | 26,327.00 | |
| Avnet | L5649-15 | Proliant 5500&6400 Servers | Oct-99 | Feb-02 | 920,915.21 | 36 | 12,825.00 | |
| Avnet | L5649-16 | Proliant 5500 Servers | Oct-99 | Sep-02 | 153,854 | 36 | 4,385.00 | |
| Avnet | L5649-18 | DEC DS20,AS4100 UNIX Servers | Dec-99 | Nov-02 | 473,308 | 36 | 13,635.00 | |
| Avnet | L5649-19 | DEC ES40,DS20,Proliant UNIX Se | Apr-00 | Mar-03 | 1,080,258.60 | 36 | 31,156.80 | |
| Avnet | L5649-20 | DEC ES40,DS20,Proliant UNIX Se | Jun-00 | May-03 | 898,730.18 | 36 | 26,865.61 | |
| Avnet | L5649-21 | Proliant DL360, DL380 | Sep-00 | Aug-03 | 2,903,628.58 | 36 | 84,581.21 | |

| Summary | | | | | | | | |
|---------|---|---|---|---|---|---|---|---|
| | | Avnet Leases & TMMS | | | 14,426,616.00 | | 365,034.62 | |
| | | CSI Leases | | | 23,207,757.00 | | 786,168.00 | |
| | | Pentech Leases | | | 2,437,915.76 | | 77,960.78 | |
| | | Total | | | 40,072,288.76 | | 1,229,163.40 | |

**Inactive Lease Summary**

| Lessor | LeaseNo | Technology Type | Start Mth | Term Mth | Original | Term | Mthly Pmnt | |
|--------|---------|-----------------|-----------|----------|----------|------|------------|---|
| Avnet | L5649-00 | DEC Alphaserver 4100 | Dec-96 | Dec-99 | 296.262 | 36 | 8,280.17 | (2) |
| Avnet | L5649-01 | DEC Alphaserver 8400 | Jan-97 | Jan-00 | 1,179,884 | 36 | 34,110.45 | (3) |
| Avnet | L5649-02 | DEC Alphaserver 4100 | Jan-97 | Jan-00 | 268,018 | 36 | 7,567.73 | (2) |
| Avnet | L5649-03 | DEC Alphaserver 4100 | Feb-97 | Feb-00 | 405,488 | 36 | 11,280.68 | (2) |
| Avnet | L5649-04 | DEC Alphaserver Memory | Jan-97 | Jan-00 | 206,224 | 36 | 5,737.16 | (3) |
| Avnet | L5649-05 | Hardware Maint | Apr-97 | Apr-00 | 350,199 | 36 | 0 | (4) |
| Avnet | L5649-06 | Alphastallons | May-97 | May-00 | 57,617 | 36 | 0 | (2) |
| Avnet | L5649-07 | Alphastallons | May-97 | May-00 | 21,084 | 36 | 635 | (2) |
| Avnet | L5649-08 | DEC AS8000 Upgrade | Jun-98 | Jun-00 | | 24 | 2,407.00 | (3) |

*Notes:*

(1) Unable to determine original amount and monthly payment from the documentation provided.

(2) Lease consolidated into AES lease schedule L5649-10

(3) Schedule terminated and items returned to lessor.

(4) Lease represents services only.



*Financial Analysis*

## Maintenance Schedule Only

Lycos' current IT acquisition strategy focuses on 36-month operating leases. This is an acceptable strategy, providing that the leases are managed effectively. Through the assessment interviews and our analysis of lease data, we conclude that Lycos is not achieving the full financial benefit of using operating leases for the following reasons:

- Inadequate asset tracking and asset management has resulted in assets that have been disposed of, shipped out of the country, or lost. Such assets must be purchased or refinanced at the end of the lease term, when they cannot be returned. This results in unnecessary costs.

- Inability to return assets to CSI at the end of the lease has resulted in renewal of leases at payment levels that are much higher than industry pricing standards.

- Intermingling of assets from various product lines and various leases may force unnecessary buy-outs or delays in the return of leased assets

- Monthly payments to CSI appear to be continuing, despite the intended transfer of these assets to SNI in the storage outsourcing.

- The lack of technology planning, combined with a lack of maintenance and service records, prevents Lycos from making good decisions about replacing its technology.

- There is little immediate benefit to be gained from the consolidation of CSI leases due to the recent evergreen renewals.

There are three primary ways to reduce the costs associated with leasing:

1. Proactive management and negotiation of end of term lease options

2. Lease consolidation

3. Technology financial management

## Management of End of Term Lease Options

To reduce administrative overhead and facilitate better lease management, AES has begun a practice of creating a single lease each quarter, known as a quarterly take-down. Each of these quarterly take-downs accommodates all purchases from AES for that period. Lycos also executes leases with CSI and other funders as necessary.

As AES leases reached end of term, AES worked with Lycos to identify equipment that is no longer needed. Much of the equipment was returned in a timely fashion, resulting in termination of payments (and resulting cost avoidance) of $42,000 per month at end of lease (See Leases marked with note 2 in the Inactive Lease Summary table above). The lead time to accomplish this is at least three months prior to end-of-term if you have process in place to manage your assets.

Contrast this with the CSI lease experience, where failure to actively manage end-of-term options resulted in a 3-year extension of the CSI leases. In a practice known as "evergreening," these leases were renewed by CSI at the existing monthly payment That



*Financial Analysis*

payment was based on the original sales price of the equipment, rather than the equipment's fair market value at the time the lease was renewed.

Wherever possible and practical, leased equipment should be returned promptly at the end of term. However, when all the equipment can not be returned at the end of term for an existing lease, there are several options which are more cost-effective than evergreen renewal for a new 36-month term. These options include:

- Review existing leases and determine what equipment is to be purchased and what is to be returned.

- Negotiate a purchase price for assets that can't be returned, and return the rest.

- Return the leased assets, add the payout to the purchase price of the new, or used equipment of comparable performance.

Prices for computer hardware of comparable performance decrease significantly each year. Server prices decrease 20% to 25% annually. Storage prices are decreasing 30% to 40% per year. By the end of a 3-year lease term, new equipment can be acquired to replace equipment on lease for less than 50% of the original equipment purchase price. Figure 4 below compares the actual annual CSI lease costs to the projected lease costs. Projected costs are based on the cost of new equipment of comparable performance being placed on a new 36-month lease. For the purposes of this graph, it is assumed that existing equipment is returned coincident with the initiation of the new lease.

Figure 4 – Cost Comparison: Evergreen vs. Lease Replacement



This analysis indicated that Lycos' ongoing IT costs for product lines supported by the equipment on evergreened CSI leases could have been reduced by as much as 50%, had business practices been in place to allow the replacement of the old equipment by newer



*Financial Analysis*

equipment on a new lease. It should also be noted that ongoing operations costs can be reduced by substituting an extended warranty on new equipment for increasing maintenance costs on old equipment. Better end-of-term lease-management practices also serve to reduce expenses.

### Lease Consolidation

Several AES leases created prior to the quarterly take-downs have already been consolidated into lease L5649-10, which expires in December 2000. Leases 12 and 13 are also scheduled to terminate in December 2000. According to Ron Rainville, the Alpha 8400 systems on these leases should be ready for return. Ongoing requirements for these systems should be evaluated immediately to prevent unnecessary extensions of leases that are scheduled to terminate. Consolidating leases L5749-0, 2, 3, 6 and 7 (marked with note 3 in the Lease Summary table above) resulted is a payment decrease of approximately 40%, from $26,000 per month to $17,000 per month.

As this example shows, cost savings can be achieved through lease consolidation. Consolidation is an effective tool when a significant amount of equipment is being returned. Partial or full buy-out charges for equipment on leases that are being terminated can be consolidated into new leases. In this way, even used equipment with little to no value can be treated as an operating expense, if included as part of a larger lease. Consolidation is also an effective strategy when the combined cost of the remaining payments plus the cost of replacement equipment is less than the amount financed in the original lease.

For example, assume that a computer system was acquired for $100,000 in 1997. A typical lease payment would be approximately $3,000 per month. Assuming a 25% per year decline in prices due to the price performance curve, a comparable system could be acquired for approximately $50,000. Six months prior to termination, six payments of $3,000, are owed on the original lease, for a total of $18,000. A new lease for $68,000, financing the new equipment plus the termination costs of the old lease, would result in a payment of $1,972. The resulting decrease in ongoing costs is 34%.

Lease consolidation has already been done for some of the AES leases. CSI leases were evergreened within the last 12 months. The replacement cost for IT assets acquired within the last 3 to 4 years is likely to be 30% to 40% of the original value. Significant consolidation of the CSI leases will not become cost-effective until Lycos enters the final year of those existing leases. Consolidation of leases may be beneficial in specific cases where there is a driving technological reason for replacing leased assets. Examples could include cases where a significant number of existing assets could be replaced by fewer, less expensive assets, as in server consolidation, or where a significant change in business requirements or demand for computing resources for an individual product line dramatically reduces the need for a specific group of assets. technology assessments must be conducted to identify opportunities such as these.



*Financial Analysis*

## Technology Financial Management

The key discipline in implementing a true financial roadmap for the acquisition and management of information technology is termed Technology Financial Management[2] by International Data Corporation as. TFM is becoming increasingly important, because, while unit prices of information technology are steadily decreasing, the overall investment of individual companies continues to rise.

Leasing can be very effective in reducing the net cost of technology, providing that the disposition of equipment is managed properly at the end of term. According to the Equipment Leasing Association of America, 65% of leased equipment is bought out or returned at end of term.

<p align="center">Figure 5 – Asset Disposition At End-of-Lease Term</p>



<p align="center">Source: Equipment Leasing Association, http://www.elaonline.com, 1996</p>

In either of these cases, the objective, reducing the net cost of technology, is not reached through leasing. While most customers intend to return equipment at the end-of-term, they often find prompt returns to be impossible due to poor asset tracking, project schedule problems, staff scheduling, resource conflicts, etc.

The key to achieving maximum financial effectiveness is to match the lease term to the expected useful life of the equipment. The useful life is determined by the users of a system. Useful life is the period for which the system can continue to be used to perform the desired functions. This stands in contrast to the economic life. Economic life is the period for which the system retains value, and the technological life (the remaining time in a specific technology's lifecycle) as determined by the vendor and the market. The reason these lives are important is that when properly evaluated and managed, they can be used to reduce the net cost of technology.

---

[2] Technology Financial Management: Applying Principles for Sound Strategic Results, International Data Corporation, # 16667R, July 1998



*Financial Analysis*

Different strategies may be needed for each technology type (e.g., servers, storage, desktops) to achieve the best results. This is due both to the unique characteristics of particular technologies and the way in which a specific technology is used in each individual company. At Lycos, we believe useful life may vary, by product line. For instance, the business plans and computing requirements of Gamesville.com may be require a continuous pursuit of best-in-class graphics. This could drive a very aggressive equipment replacement strategy. Product lines that are storage-intensive are more likely to acquire storage resources that are added to over time, rather than being replaced frequently. As a result, this product line would require a less aggressive replacement strategy.

In a progressive technology financial management environment, Lycos would work with consultants who can combine and then apply knowledge of leasing practices with the characteristics, capabilities, and lifecycles of specific technologies. The key to successful TFM is matching the acquisition method to the desired technology. Lower net cost of technology is achieved by acquiring state-of-the-art technology early in its lifecycle, using it effectively, and then disposing of it in the marketplace while it retains some value. Dramatic cost savings can be achieved in fast-moving organizations when the expected useful life of particular assets is 24 months or less, and support organizations are nimble enough to install and decommission assets quickly. Lycos is uniquely positioned to take advantage of this approach due to its use of co-location facilities, its limited dependence on hardware-specific applications software, and its rapid-response IT organization.

There are four basic technology strategies:

- Leading edge – buy and implement upon announcement and first availability
- Wait and see – wait for a technology to prove itself and enter the mainstream before implementing
- Trailing edge – buy and implement mature technologies, perhaps even purchasing used
- Hold forever – buy near the beginning of the product's lifecycle, but keep it in service long past its economic life



*Financial Analysis*

The following graph is an example of an approximate time line on how this strategy should work.

**Figure 6 -- Information Technology Acquisition Strategies**



According to IDC, leading edge and trailing edge strategies offer the most financial benefit. Lycos' progressive and capacity-hungry business model drives it towards a leading edge strategy. By carefully analyzing useful life, methodically replacing key assets within 2 to 3 years, and aggressively managing end-of-term lease options, Lycos can adopt a leading edge strategy while maintaining costs equivalent to a trailing edge approach.

Cost-effective execution of a leading edge strategy requires pre-negotiated lease terms to support financial flexibility and the active, integrated management of lease terms, technology, and service contracts. The necessary financial flexibility is more easily found in technology refresh programs, leap leases, and other platform-outsourcing kinds of agreements with longer contract durations than in conventional 24- and 36-month operating leases. Longer contract terms often introduce a higher degree of credit worthiness, particularly in today's tightening credit markets. Such issues can often be overcome through guarantees from a parent organization or venture capital backers. Similar benefits can be achieved through the aggressive management of conventional leases, if the lessor will entertain negotiated terms and conditions.



*Financial Roadmap*

# Financial Roadmap

AES proposes the following approach for the Lycos financial roadmap:

- ❏ Lease consolidation
    - ○ Review Pentech lease status, consolidate any Pentech extensions in the next lease.
    - ○ Begin identifying CSI leases that may be candidates for consolidation.
    - ○ Review transfers of CSI lease equipment to SNI, consolidate any required extensions in the next available lease.
    - ○ Review Avnet lease L5649-10, 12,13, and 18 for termination. Consolidate any extensions in the next available lease.
    - ○ Review Avnet lease L5649-14, 19, and 20 for possible consolidation.
    - ○ Lycos' total exposure for leases that should be terminated effective 12/30/2000 unless equipment is still needed is $263,000 per month (Pentech - $185k per month., AES – $78k per month.).

- ❏ 3 to 12 month plan
    - ○ Use short-term 24- to 36- month leases.
    - ○ Match the term of the lease to the useful life of the asset based on technology assessment.
    - ○ Consider separate leases by product line.
    - ○ Where possible and practical as determined by Technology Assessment, buy-out and return or replace equipment from existing leases and integrate the equipment into the appropriate new business-unit lease.
    - ○ Identify and actively manage equipment returns to avoid evergreen payments.
    - ○ Evaluate existing leases for economic or technology-driven returns.
    - ○ Consolidate partial buyouts and replacements in separate leases by product line.



*Financial Roadmap*

- Review AES TMMS 526018, use to acquire for a single business unit, payment is $106,000 per month – possible cost savings if not all exchange value is used.

❑ 12 to 36 month plan

- Quarterly take-down lease based on current practice, possible consolidation of assets from above.
- Identify product line for equipment being acquired.
- Consider establishing separate leases by product line to facilitate the tracking of lease costs by product line.
- Migrate toward longer-term leap leases or technology-refresh plans that support flexible timing of replacement or exchanges with negotiated value for early asset returns.

❑ Ongoing lease management

- Review asset records regularly to consider useful life, technology life, and economic life.
- Project future capacity requirements and technology changes.
- Match the lease's term to the anticipated use of the asset and proactively manage the return of equipment.
- Continue to group buyouts of existing equipment with new acquisitions for each product line.



*Process Improvement*

# Technology Challenges

Business growth for Lycos is largely achieved through acquisition of new content providers. Once acquired, the content provider becomes integrated into a business group or becomes a new business group. Based on our observations, each business group operates autonomously and is responsible for the maintenance and upkeep of its own software and hardware. Furthermore each business group is responsible for the development and maintenance of its own technology direction. The primary technology platforms per business group are listed in the table below

**Table 7 – Technology Platform per Product Line**

| Business Group/Unit | Primary O/S Technology | Primary Database Technology |
|---|---|---|
| Match Maker | Linux | Not listed in current software inventory |
| Lycos | Win 2000, NT 4.0, Solaris, Digital Unix | SQL, Oracle |
| Quote | Sun Solaris | Not listed in current software inventory |
| HTMLGear | Sun Solaris | Not listed in current software inventory |
| Search | Linux | Oracle |
| Gamesville | Red Hat, Linux, Irix | Not listed in current software inventory |
| Personalization | Windows 2000 | Not listed in current software inventory |
| Tripod | Sun Solaris | Not listed in current software inventory |
| Angelfire | Red Hat Linux | Not listed in current software inventory |
| South Admin | Sun Solaris | Not listed in current software inventory |



## *Process Improvement*

| Business Group/Unit | Primary O/S Technology | Primary Database Technology |
|---|---|---|
| Who Where | Not listed in current soft inventory | Not listed in current software inventory |
| Wired | Not listed in current software inventory | Not listed in current software inventory |
| Ecommerce | Sun Solaris | Not listed in current software inventory |
| PDE | Linux | Not listed in current software inventory |
| PD | Digital Unix | Not listed in current software inventory |
| Fast | Sun Solaris | Not listed in current software inventory |

As shown in the above table, Lycos employs a plethora of hardware, software, and technology platforms. As Lycos continues to grow, it becomes increasingly important to consolidate resources and reduce the costs associated with information-technology infrastructure and support. While this is often possible, the process can seem complicated and daunting to administrators—especially with all the uncertainties inherent in the migration and integration of heterogeneous platforms.

The best way to tackle those uncertainties is to undertake a thorough analysis before actually attempting to migrate and or integrate platforms.

AES can assist Lycos with this task by offering a *Technology Assessment Service*. AES's technology assessment services focus on addressing specific areas with regard to planning and implementation of IT environments. AES can help provide a clear and precise methodology for obtaining the technology migration and integration required at Lycos.

Avnet Enterprise Solutions was afforded little interview time with the various business groups during the physical inventory. However, the following observations where recorded as areas of technical interest.

- Documentation of the IT infrastructure, implementation and strategy for each product line.
- Documentation of the IT infrastructure for Lycos' administrative and support functions and IT integration recommendation between Lycos administration and product line.
- Development and implementation of a strategy for automatic asset inventory and tracking.
- Enterprise network-management and performance tools such as HP OpenView
- Development of an enterprise methodology to identify the physical locations of products.
- Development of a strategy for the rapid allocation/reallocation of server resources with regard to live-even broadcast.
- Migration and implementation roadmaps for Unix platforms



*Process Improvement*

- Migration and implementation roadmaps for Windows NT4.0, Windows 2000, Windows 2000 Application Center, and Win 2000 DataCenter
- Addition of server capacity as needed to support the performance analysis and capacity planing tools.
- Determination of specific milestones and project dependencies to support the expected changes in platform mix, including future migration to IA64.
- Review of existing Intel-based servers for potential replacement with new technology.
- Development of desktop lifecycle and desktop asset disposition, including both surplus and salvage options.

Specific AES branded technology assessment services of interests to Lycos would include:

- Automated asset tracking.
- Windows 2000 migration
- Network assessment
- Server consolidation
- Storage consolidation
- Lease consolidation
- Technology refresh



*Process Improvement*

# Process Improvement

The following proposed actions relate to improvements within the areas of lease management, technology migration planning, and service contract management. The integration of these processes is important because it potentially yield the most significant business improvements to Lycos Inc.

As leases expire, substantial amounts of older equipment have been retained and re-leased, not because the equipment was the optimal price/performance choice for the business units supported, but because no workable technology migration plan had been developed and because the location of the assets (and possibly the business unit owner) were unknown. As a result, Lycos is over-paying for older equipment through evergreen payments to lessors or through the re-financing of used gear.

To improve in this area, it is necessary to define the processes and the interdependencies between lease management, service contract management, and technology migration planning.

## Process Maturity Model

In order to better organize the concepts and recommended actions resulting from this project, a conceptual framework is presented. This framework organizes the IT lifecycle into five distinct stages. These cyclical stages begin with:

- Systems planning
- Acquisition management
- Implementation
- Maintenance and support
- Decommissioning & disposal



*Process Improvement*

Within this framework, interdependent "financial", "technical", and "operational" practices are defined at a high level. Because financial, technical, and operational domains can become overly isolated in very high growth companies, blending these functions requires collaborative planning and discipline between cross-functional groups including Finance, IT, Procurement, Operations, and the Business Units they support.

For example: A business unit has not prepared to migrate technologies prior to the end of lease term. The lessor will necessarily pressure finance to extend ("evergreen") or re-finance equipment that should optimally have been returned and replaced at the end of lease term. This lack of preparation is a key source for leasing company profits, hence the lessors are not inclined to notify clients in advance nor to facilitate migration planning. The resulting negotiations place lessors at a real advantage. At this point, high maintenance costs are incurred as well as high payments for gear that is relatively low in performance relative to the price/performance of available new technology.

This framework will serve to help organize the discussion of the "as is" and the "to be" states. A more detailed view follows:

### Table 8 – IT Lifecycle Model

|  | Technical | Operational | Financial |
|---|---|---|---|
| **Systems Planning** | | | |
| Budgeting | Define key initiatives, establish technical requirements | Budget request process, prioritization & approval process, communications | Define fiscal objectives, establish budgets, define ROI objectives & metrics |
| Planning & Design | Assess current resources, define incremental requirements, architect, design, & document proposed solution(s) | Perform migration impact analysis. Define impact on people, tools, & processes. Develop migration plan. | Allocate capital and operational budgets (HW, SW, Labor, services) |
| Forecasting | Functionality, Performance, Capacity | Establish project timetable, vendors, contracting terms | Ensure accurate links between forecasting and budget |
| **Acquisition Management** | | | |
| Configure solution(s) | Configuration definition (HW,SW), Establish staging & integration requirements | Qualify vendor(s), obtain quotations | Define whether to buy of Finance acquisition |
| Vendor selection & pricing | Assess vendors & technologies, get initial pricing, initiate purchase request(s) | Specify implementation management & support requirements | Determine preferred financial services vendor(s) |
| Acquisition T's and C's | | Approve / negotiate T's and C's | Review / define financial T's and C's to be used |
| Initiate Order | Approve final quotation | Place order with selected vendor(s) | Approve transaction |



## Process Improvement

| | Technical | Operational | Financial |
|---|---|---|---|
| **Implementation** | | | |
| Off site staging, Integration, & testing | Initiate technical integration (HW, SW, Network) | Inventory received product | Ensure IT Mgmt understand acceptance criteria |
| On site installation & testing | Integrate with systems & network management methods & tools | Initiate installation, service & support contracts, register & track warranties, contracts | Approve D&A Documentation |
| Acceptance | Accept products & services per specification | Notify finance of acceptance | Process payments as appropriate |
| **Maintenance & Support** | | | |
| Systems Monitoring | Systems availability & performance monitoring | Monitor service & support SLA performance | Monitor lease schedules, flag "end of term" 120 days in advance |
| Capacity & Growth Planning | Systems growth & capacity planning | Plan for service & support SLA changes, notify parties as needed | Determine optimal "end of life" disposition (disposal, re-deployment, return) |
| **EOL Disposition** | | | |
| "End of life" management | Define technology migration plan, initiate systems planning ** as needed | Identify internal redeployment needs /opportunities | Approve / set asset disposal strategy (lease return, FMV buyout, evergreen, rent, etc) |
| Migration Plan Execution | Project manage systems migration efforts | Support acquisition & delivery of required replacement assets | Evaluate / approve acquisition of replacement assets in conjunction with disposal strategy |
| De-Installation | Oversee de-installation & installation | Schedule de-installation of decommissioned assets | Review/approve/authorize transportation funds for equipment removal |
| Inventory, inspect, test, return / dispose | Inventory, test, inspect decommissioned assets, verify against lease schedule & configuration management records | Schedule removal of decommissioned assets from data center, service contracts, asset records, leases. | Verify/audit appropriate changes to accounting, service & lease records are reflected in payment stream |
| Adjust service & lease agreements | Modify asset data & service levels as appropriate, ensure all changes are recorded in asset database. | Notify service & support providers and lessors of asset decommissioning / disposal plan | Verify appropriate changes to lease invoicing / financials. |



*Process Improvement*

In defining both the "as is" and "to be" states, the following process maturity levels are used.

### Table 9 – Process Maturity Levels

| Process Maturity | Process Description |
| --- | --- |
| 1. Ad Hoc | Process is handled differently and possibly by different individuals from instance to instance. |
| 2. Repeatable | Process is handled in more or less the same way from instance from instance. |
| 3. Defined | Process is well defined and documented. |
| 4. Managed | Process is both documented and measurable. Performance is audited on a regular basis. |
| 5. Optimized | Process is documented and is managed on an ongoing basis through defined quality improvement program(s). Improvement goals are established and performance trends are reviewed on a regular basis. |

It is not AES's intent to assess Lycos' performance in every practice defined in the prior tables, but rather to provide a framework for discussion of desirable practice improvements in the areas that provide the highest short term return to Lycos. The specific practices called out in the next section are discussed in greater detail so as to facilitate discussion and decision making by Lycos regarding improvement initiatives.

The management decisions which need to be made in these areas include:

a   Is there a need for process improvement? To what extent? (ex: Ad Hoc to Defined = +2)

b   What incremental resources will be needed?

c   What incremental knowledge will be needed?

d.   What additional tools will be needed?

e.   When will required resources and/or knowledge be available (begin)?

f.   What is the desired outcome and when can it be reasonably expected?

g.   Will an interim solution or an outsource solution be needed?



*Process Improvement*

*Make or Buy*

In considering these and other service or outsourcing options, the following may be useful for discussing the realistic state of readiness for process improvements.

1. If you have both the resources and knowledge, you are in theory self-sufficient.

2. If your staff has the knowledge but not the time, you may need staff augmentation, process definition and documentation support to obtain the necessary improvement quickly.



3. If your staff has the time but not the knowledge, a "teach me" project of formal training may be required in conjunction with process definition and documentation.

4. If your working staff is at capacity and also lacks the knowledge or tools required performing the process, you may be best served by outsourcing the process.

*Note*: It sometimes is advisable to outsource as an interim measure in cases where the time needed to recruit and/or train for self sufficiency is significantly large. In this case, process definition and documentation are also important and can be done during the interim period.

**AVNET** computer marketing
Enterprise Solutions Division

*Proposed Actions*

# Proposed Actions

AES proposed a financial roadmap, and financial and technical analysis establish a foundation for developing new processes and procedures. These guidelines must be implemented in the form of specific actions. Based on our experience, we recommend the following actions for consideration by Lycos.

## Financial

The following proposed actions should be considered in the context of financial and technical analysis that takes place at the product line level and in the construction of future business unit leases if that approach is selected.

**Recommendation 1**        Avnet Enterprise Solutions recommends the following specific guidelines for improving lease management practices at Lycos.

❑  Review asset records quarterly (at a minimum) to identify approaching termination of leases, maintenance contracts or warranty contracts.

❑  Quarterly physical inventory spot-check or full review including asset record update to reflect moves, removals, and addition of new equipment.

❑  Post-installation review and verification of maintenance contracts to make sure all items are covered.

❑  90-day advance notification to end-users of upcoming lease termination so that returns can be managed properly.

❑  Financial analysis of end of term lease options to determine the most cost-effective approach.

❑  Advisory review of the financial impact of proposed equipment moves across state boundaries.

❑  90- to 120-day notice to end-users of assets that should be targeted for migration, based on such financial criteria as maintenance cost, salvage value, and cost of down time.



*Proposed Actions*

**Recommendation 2**        Avnet Enterprise Solutions recommends the following additional actions for ongoing technology financial management of technology at Lycos.

- ☐ Determine the requirements for tracking IT costs at the product line level.
- ☐ Choose whether to track costs at the product line level, by technology type, or both.
- ☐ Identify and document requirements for integration of lease management with the PeopleSoft Fixed Assets Module.
- ☐ Identify economic life and useful life issues as they pertain to product lines
- ☐ Identify best practice acquisition methods based on product line requirements.
- ☐ Establish start dates for new asset acquisition project to reduce the risk of evergreening leases.
- ☐ Develop working understanding of factors which impact the economic and useful lives of a given technology, including product lifecycle, salvage value, useful life, and maintenance cost implications

**Recommendation 3**        Avnet Enterprise Solutions recommends the following for consideration in evaluating Total Cost of Operations

- ☐ Determine technology cost by asset category and compare to best practices.
- ☐ Estimate MIS and product line TCO and compare to best practices.
- ☐ Analysis of IT costs by product line to facilitate comparison among product lines as well as comparison to standard industry benchmarks
- ☐ Evaluate methods for asset disposal at the end-of-term and compare to best practices.
- ☐ Review operating versus capital acquisition strategies for actual impact on TCO and cash flow.
- ☐ Evaluate server consolidation as a means of reducing costs.



*Proposed Actions*

# Technical

Recommendation 4     **Avnet Enterprise Solutions recommends definition and documentation of the following company-wide IT strategies**

- ❑ Select and implement auto-sensing tools to maintain asset detail.
- ❑ Select and implement performance and capacity planning tools.
- ❑ Evaluate possible reduction in the number of supported platforms as a means of reducing costs.
- ❑ Define and implement TCO initiatives by business unit.
- ❑ Analyze of expected useful life on a technology-by-technology basis.
- ❑ Refine Lycos' approach to re-deployment of used equipment within the organization.
- ❑ Examine current and future IT support strategies for possible consolidation of support and possible out-sourcing of some support functions.
- ❑ Examine storage strategy for the cost effectiveness of the storage utility model.
- ❑ Examine training requirements for support staff.
- ❑ Audit physical security and network access security.
- ❑ Evaluate the impact of migration to IA64, including a review of the robustness of Windows DataCenter and Linux.
- ❑ Test the use of asset management tools such as Compaq's Insight Manager to define management requirements.
- ❑ Integrate data from Big Brother monitoring software into Asset Database to track software licenses and reduce license liability.

Recommendation 5     **Avnet Enterprise Solutions recommends definition and documentation of the following product line specific IT strategies**

- ❑ Project future functional and capacity requirements by product line.
- ❑ Define IT strategies for current and future server and storage acquisitions by product line.
- ❑ Identify standard system, storage and network configurations with targeted retirement dates based on useful life, economic life, technology life, and depreciation schedules.
- ❑ Create system-level migration plans for each business unit.
- ❑ Review performance, capacity projections, and technology advancements by asset category (server/storage) per product line at least once each quarter.



*Proposed Actions*

**Recommendation 6**    Avnet Enterprise Solutions recommends the following approach for integrating lease management, technology migration planning and service contract management processes.

AES recommends that Lycos, either itself or through a contract with AES, temporarily establish an IT Lifecycle Program Management Office reporting jointly to IT and Finance. The PMO would include financial, technical, and operationally skilled personnel responsible for the definition and documentation of integrated best practices as well as their cross-functional execution. The PMO will initially take responsibility for execution against its defined procedures aimed to optimize the lifecycle cost/performance of Lycos's IT infrastructure. The PMO should strive to achieve measurable improvements in IT lifecycle process maturity.    Ultimately, the PMO should work itself out of existence by institutionalizing the requisite level of teamwork and operational discipline across existing organizations. The initial work to be performed would include the following:

❑ Review pending lease expirations and notify appropriate organizations of the need to initiate migration planning 120 days in advance of lease expiration. Meet with business units to offer support, facilitate architectural direction and to ensure completeness in the technical migration planning, financial modeling, and service contract management within required timeframes.

❑ Develop and maintain a financial model for ongoing analysis and decision support which takes into account current leases, projected lease expirations, projected warranty expirations service contract charges, and technology migration plans into account

❑ Determine the optimal disposition of decommissioned and under-utilized assets so as to promptly reduce lease costs, service costs, and data center real estate and power charges.

❑ Complete the consolidating of maintenance service contracts under a single provider.

❑ Establish guidelines for Lycos architecture standards, as well as standard packaged system-level configurations that meet the target architecture. Establish enhanced configuration management support for standard systems.

❑ Provide project coordination to ensure all interdependencies are addressed to ensure smooth systems migrations and timely return of used gear to lessors. In this manner, the end-of-term penalties so common to leasing can be minimized or eliminated.

**Recommendation 7**    Avnet Enterprise Solutions recommends the following specific steps to enhance technology and procedures for ongoing IT inventory tracking

This recommendation deals with additional features required to leverage maximum value in managing assets, leases, and services. For the next phase of establishing the requisite data for lifecycle asset management, the following six actions are recommended These may be performed by Lycos personnel or by AES as a service.



*Proposed Actions*

❑ Many changes to asset data are triggered by vendor events. It is suggested that Lycos renegotiate manufacturer, remarketer, service provider, and lessor contract terms and conditions so that Lycos vendors are required to provide softcopy inputs when their activities produce additions, changes, or deletions to Lycos assets. Examples include new system installations, configuration changes, system moves, de-installations, remedial maintenance replacements, and other activities which require tracking by Lycos.

❑ New systems and options which are shipped to Lycos need to be tagged. Lycos data center personnel can perform this task or if desired, AES can provide asset tagging as a service to Lycos for new assets purchased from AES. Asset tagging can include providing the uploadable data elements for updating the Lycos asset database.

❑ It is likely that some assets, which are on lease but were not found during the physical inventory may in fact be installed or stored in Lycos non-inventoried sites. Additionally, it is likely that Lycos will on occasion acquire a company with assets which need to be inventoried. AES can, upon request, or as part of a formal program, arrange to perform physical inventories of additional data center locations.

❑ The physical inventory of the Waltham and Santa Clara data centers was complete. However the "soft inventory" performed by Lycos personnel was only partially completed. It is recommended that Lycos determine why a number of servers in Waltham could not be located (logged into) on the network, and that the soft inventory be completed in the West. AES technical personnel are available to consult and assist with this, if required. Should this activity not be completed, a manual inventory required at lease termination time to validate internally installed options. In addition, the level of detail in the asset database is limited and there is a possibility for data loss in the change procedure.

❑ Lycos is evaluating auto-discovery tools to expedite future "soft inventory" activity. It is recommended that Lycos also address the automated inventory of installed software as part of this inventory. Software licenses must be returned with some leased equipment, and there is a risk of over-buying software if no software license tracking is in place. Service contracts should also be updated with corrected software license data (software may require remedial support and/or subscription update services). These actions have the potential for cost savings and reduced risk of software license non-compliance in extending the current asset management capability to software assets. AES can assist if desired in obtaining and implementing tools to achieve this objective.

❑ The current manual change procedure for the asset database requires ongoing management oversight. It is recommended that a project manager be assigned to this ongoing responsibility, and that he/she oversee asset management and operations throughout the full IT lifecycle. This function can be performed by the PMO as discussed in the previous section.



*Proposed Actions*

---

**Recommendation 8          Service Consolidation**

Lycos has some time been for counting upon informal relationships with service vendors and the bundled product warranties to provide for remedial maintenance coverage for critical data center systems and networks. It appears to AES that Lycos is at risk in terms of system availability due to the lack of well-defined service entitlements for its IT infrastructure. Compaq has raised concerns about this ad hoc approach to service. The following is recommended as a minimum for providing a service level acceptable to Lycos business units:

☐ Lycos should immediately negotiate pricing, terms and conditions with Compaq for the coverage of Compaq equipment and third party equipment designated as "supportable" by Compaq. It is recommended that Compaq provide pricing based on the physical inventory and available "soft inventory" under the following terms:

- Coverage hours = 7 day/9 hour.

- Response time = 4 hour with continuous effort for calls logged within the coverage hours.

- The right to uplift as much as 40% of Lycos' assets to 7 day/24 hour coverage at no extra charge.

- Development of terms and conditions which provide Lycos with a fixed-percentage discount based on business volume, site density, call screening by Lycos, and a multi-year contract commitment (3 or 5 years recommended).

These simplified terms are intended to allow immediate action to ensure predictable coverage levels and should be put in place for the majority of equipment  Subsequent negotiations can address coverage for equipment requiring a lesser response time (for commensurate savings), software remedial support, software update service, and coverage for additional non-Compaq gear.

☐ It is recommended that Lycos outsource management of the maintenance contract to AES's Service Contract Management Group and that contract management be integrated with the asset-management database and change procedures. AES can provide first level negotiation and management of Lycos service obligations for both AES provided and non-AES-provided assets as an extension of the PMO concept discussed earlier. AES will also ensure that all newly acquired assets are purchased with the appropriate level of warranty to optimize Lycos' maintenance costs. A complete service level agreement will be provided to clarify for Lycos' its rights and obligations under the consolidated maintenance agreement, including those obligations taken on by AES.



*Appendices*

# Appendix A – Physical Inventory Form

The following is a sample of the inventory form used to capture data on your assets during the on-site physical inventory.



*Appendices*

## PHYSICAL INVENTORY DATA SHEET
(Use reverse side for logical & physical diagrams)

Page: _____
File Row: _____
Entered: _____

### Configuration Management

Location: _____

Row: _____

Cabinet: _____ ☐ Back

In Use _____

Decommissioned: _____

Idle _____

### Asset Information

Manuf: _____    Serial # _____    Parent Asset #: _____

2nd Serial #: _____    Asset #: _____

Description: _____

Part # : _____    Model #: _____    Node Name: _____

### Other Information

**Storage/Server**

Processor Speed _____    # of Processors: _____    Total Memory: _____

Disk Utilization %: _____    Processors Utilization %: _____    Memory Utilization %: _____

OS / Version: _____    Type of Server: _____    CD ROM: _____

Critical? _____    Cluster Name: _____    IP Address: _____

Drive Type: _____    Qty: _____    Drive Type: _____    Qty: _____

Drive Type: _____    Qty: _____    Drive Type: _____    Qty: _____

NIC Card Type: _____    Qty: _____    NIC Card Type: _____    Qty: _____

Controller 1 _____    Controller 2 _____

Other: _____

**Software Applications / Service Information**

1 _____    POC _____

2 _____    Phone # _____

Comments

**Lease Assessment and Inventory Analysis Report**
**December 15, 2000**

LYC 14602



*Appendices*

# Appendix B – Financial Questionnaire

The following questionnaire documents the information discussed during the interview process. This information is provided for your reference.



*Appendices*

# Appendix C — Financial Presentation

The following presentation was developed as part of the requirements of this project and is provided for your reference. Due to time constraints an official delivery of this presentation did not take place.



*Appendices*

# Appendix D – Inventory Control Process

The following document and associated forms represent the interim inventory control process. Each data center was provided with a unique set of forms based on the control number sequence assigned.



*Appendices*

# Appendix E – Report Templates

In compliance with the Avnet Enterprise Solution Division's Statement of Work, the following report templates were provided and approved by Lycos.



# Appendix F – Assets by Lessor Report



<div style="text-align:right">*Appendices*</div>

# Appendix G – Lease Expiration Report

<div style="display:flex; justify-content:space-between">

<div>

Lease Assessment and Inventory Analysis Report
December 15, 2000

</div>

LYC 14608

</div>



# Appendix H – Assets By Manufacturer Report



*Appendices*

# Appendix I – Assets By Location Report



*Appendices*

# Appendix J – Assets Inventory Report

 **Appendices**

# Appendix K – Assets By System Name Report



# Appendix L – Equipment Status Report



# Appendix M – Assets By Product Line Report

LYC 14614

# EXHIBITS 25-28

# EXHIBIT 25

EXHIBIT
695

| From: | "John P. Kirk" <jkirk@leaseforum.com> |
| Sent: | Tuesday, October 28, 2003 4:33 PM |
| To: | <Brian.Lucy@corp.terralycos.com> |
| Cc: | "Susan Franklin" <ssf@leaseforum.com>; <Julie.Callagee@corp.terralycos.com> |
| Subject: | RE: This week |
| Attach: | Presentation - October 28 2003 (sent).ppt |

Brian,

Hope the trip went well and sorry to have missed you today. Just a brief note to respond to Julie's request. Attached is the presentation which summarizes our findings. The data on the slides is important. Of equal importance is the commentary which puts the data in context. For example the $22 million in payments above a reasonable expectation mentioned on slide #11 is not a static amount - it is based on the original pricing, influenced by market transactions but should be combined with what you think is reasonable. There are many such subtleties in this presentation. When can we speak on the phone and walk you through the slides? We could also do a webex presentation or a video conference from your site. I understand your schedule in Spain is usually packed but 1/2 hour spent together to review this information is imperative. Let us know what time might work and we will set things up.

Best,

John


-----Original Message-----
From: Julie.Callagee@corp.terralycos.com
[mailto:Julie.Callagee@corp.terralycos.com]
Sent: Monday, October 27, 2003 9:14 PM
To: John P. Kirk
Cc: Susan Franklin; Brian.Lucy@corp.terralycos.com
Subject: Re: This week


John or Susan,

Could you please send Brian a copy of the ppt discussed today? He will need to be involved in all meetings going forward.

Thanks,

Julie

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
Julie Callagee                    Assistant Controller
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Lycos Inc.
A subsidiary of Terra Networks S.A.
100 Fifth Avenue,
Waltham, MA 02451
Phone 781.370.2827
Fax 781.370.2892


          "John P. Kirk"
          <jkirk@leaseforu       To:    "Julie. Callagee"
<Julie.Callagee@corp.terralycos.com>, "Peter Karol"
          m.com>
<peter.karol@corp.terralycos.com>, "Andrew W. Feinberg"

<andrew.feinberg@corp.terralycos.com>
          10/27/2003 08:49        cc:    "Susan Franklin"
<ssf@leaseforum.com>
          PM              Subject: This week


Just a brief follow up to our discussions today regarding schedules. This
week Susan and I can be available any time Wednesday, and in the morning
until noon on both Thursday and Friday. Hope that one of these time blocks
will work on your end. Please let us know as soon as you are able. Look
forward to next steps and to seeing you all again

Best,

John

John P. Kirk
LeaseForum, LLC

Direct - 617-443-9916
Fax   - 617-443-9915
Cell  - 617-633-1712
jkirk@leaseforum.com
www.leaseforum.com

LYC 20741

# Portfolio Review & Analysis

Prepared by:
LeaseForum LLC

Presented to:
TerraLycos
October 27, 2003



LYC 20742

# Agenda

- Review of Lease Program Objectives
  - Initial Drivers
  - Marketplace and Expectations
  - CSI Lease Program

- Expected Outcome vs. Actual Outcome

- Options and Implications

- Next Steps

- Exhibits



LEASEFORUM

LYC 20743

# Lease Program Objectives

Drivers:

- Meet Rapidly Growing Technology Demands
- Preserve Capital / Manage Monthly Burn
- Improve / Manage Balance Sheet
- Obtain Flexible 100% Financing
- Develop Scalable Program with Leasing Partner

| Objective | Feature |
|-----------|---------|
| Capital Preservation | 100% Vendor Financing |
| | Low Monthly Payment |
| Manage Balance Sheet | FASB 13: Operating Leases |
| Flexible and Scalable | Rapid Approval |
| | Easy to Work with Lessor |
| | Appetite for Credit Exposure |
| Match Assets | End of Life Options |


LEASEFORUM

LYC 20744

# Marketplace and Expectations

Marketplace & Expectations

- Competitive Landscape
  - Aggressive Residual Pricing
- Balance Risk and Reward
  - Lease Economics (Rate / Term / Residual Risk)
  - Lessee Obligations
  - End of Lease Options







LYC 20746

# Anticipated Outcome

| | |
|---|---|
| Total OEC | $43,589,338 |
| Total Base Rent | $37,159,910 |
| EOL Option (Purchase at 21%) | $9,153,761 |
| Total Lessee Payment | $46,313,671 |
| Lessor Yield | 11.34% |



# CSI / Lycos Expected Outcome

| | |
|---|---|
| Total OEC | $43,589,338 |
| Total Interim Rent (Est. @ 45-day average) | $3,591,442 |
| Total Base Rent | $46,349,218 |
| EOL Option (Purchase at 24%) | $10,461,441 |
| Total Lessee Payment | $56,810,659 |
| | $60,402,071 |
| Lessor Yield (w/o Interim - with Interim) | 13.48% - 21.44% |



# Influences and Timeline

| Time Period | Event | Solution |
|---|---|---|
| December 1996 January 1997 | Execution of MLA Execution of Schedule 1 | |
| ? | Pressure on Operating Cash Flow | Reduce Monthly Payments |
| June 2003 | Telefonica Acquisition | Accelerate EOL Purchase |



# Typical Refresh Program

**Objective:** Meet Rapidly Changing Technological Needs by Providing for Upgrades or Total Asset Replacement

**Feature:** Rewrite original obligation into new lease with upgrade or pay refresh charge; return refreshed asset, and carry portion of its obligation into new lease.

**Mechanics:** Modified Economics (Payment, Term, Fee, Residual)
Eligibility: after fixed term (18 months)
Refresh Limits - dollar or number of assets

**Benefits:** Flexibility to match operational needs
Meets FASB 13
Forecast estimates into operating budget

**Transparency:** Lessor's increased residual risk offset by increased number and amount of periodic payments, resale of refreshed technology and any fixed Refresh Fee



LEASEFORUM

# Anatomy of CSI Roll Up

**Initial Rational:** Reduce the Monthly Payment

**Definition:** Re-caste, recombine, extend leases

**Variables:** Monthly Payment, Lease Term

**Impact:** Risk Sharing ———▷ Pure Gravy

Operating Lease with Residual Risk to
Full Payout Lease with NO Residual Risk.

1st Roll - Eliminate Lessor Risk / Guarantee Yield
Additional Rolls - Enhance Yield / Pure Profit
Lessee EOL Obligation - 100% Carried / No Credit

**Transparency:** Disclosure Prior to Transaction
Complex and Arbitrary Recombinations.
Lessor Prepared Documents for Execution


LEASEFORUM

LYC 20751

# Impact of Rolls

| | Potential Expected Outcome | Actual Outcome |
|---|---|---|
| Total Eqpt Cost | $43,589,338 | $43,589,338 |
| Total Interim Rent (Est. @ 45 day average) | $3,591,442 | $3,591,442 |
| Total Base Rent | $46,349,218 | $75,254,596 |
| EOL Purchase | $10,461,441 | 3,665,000 |
| Total Lessee Payments | $56,810,659 | $78,919,596 |
| | $60,402,071 | $82,511,008 |
| Yield / Excess Lessee Payments | 13.48% | $22,108,937 |
| | 21.44% | |
| Additional Tax Costs (@5% average s/u rate) | | $1,105,447 |



LEASEFORUM

LYC 20752

# Residual Recovery

Rollups are an innovative method of recovering residual over term payments to ensure markedly increased yields.

| Schedule 67E | Schedule 67H | Schedules 93/94 |
|---|---|---|
| 24 Month Operating Lease | 34 Month Full Payout Lease (2 Pmts at 24 month rate) | 13 Month Extension |
| PV (@10%): 85.25% | NPV (@10%): 104.53% | NPV (@10%): 132.46% |
| Lessor Risk: 24% of OEC | Lessor Risk: NONE | Lessor Risk: NONE |
| Lessor Yield: 13.48% | Lessor Yield: 13.92% | Lessor Yield: 27.26% |
| Terminate: 2 payments | Lycos Obligation: FMV Purchase or Renew, Return | Lessee Obligation: FMV Purchase or Renew, Return |



LEASEFORUM

# Issues and Options

| Issue | Option | Potential Basis |
|---|---|---|
| Remaining Rents ($11M) | Pay as billed | Contract |
| | Refuse to pay | CSI received excess millions which with remaining rents total 190% of OEC. |
| Acceleration of Tax on Remaining Rents ($750K) | Pay as billed | Contract |
| | Refuse to pay | No additional rents payable so no additional taxes |
| Excess Payments | Legal Action | Unfair Business Practice, Usury, Fraud |


LEASEFORUM

LYC 20754

# EXHIBIT 26

ORIGINAL



## COMPUTER SALES INTERNATIONAL, INC.

| | |
|---|---|
| 10845 Olive Boulevard | MAILING ADDRESS: |
| St. Louis, Missouri 63141 | Post Office Box 16264 |
| (314)997-7010 | St. Louis, MO 63105 |

**EQUIPMENT SCHEDULE NO. 66B Dated as of September 23, 1999**

| | | |
|---|---|---|
| LESSOR: | LESSEE: | **LYCOS, INC.** |
| | | 400-2 Totten Pond Road |
| **COMPUTER SALES INTERNATIONAL, INC.** | | Waltham, Massachusetts 02154 |

Lessor and Lessee named above hereby agree that, except as modified or superseded by this Equipment Schedule or any Addenda hereto, all of the terms and conditions of the **Master Lease Agreement No. 144874** dated December 4, 1996, are hereby incorporated herein and made a part hereof:

1. **Equipment:**

| QTY | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY RENTAL PER UNIT |
|---|---|---|---|---|---|---|
| detailed list of Equipment is set forth on the attached Exhibit "A" which consists of 6 pages. | | | | | | |

**EQUIPMENT LOCATION:**   160 Water Street
                          Williamstown, Massachusetts 01267

2. Monthly Rental for all Units: **$17,191.00**
3. Initial Term: **October 1, 1999 through September 30, 2002; Thirty-six (36) months**
4. Anticipated Installation Date: **Already installed and accepted**
5. Addendum One hereto is incorporated herein by this reference. ☒ (check box if applicable)
6. A photocopy of this Equipment Schedule, and any exhibits or addenda hereto, may be filed as a precautionary Uniform Commercial Code Financing Statement to evidence Lessor's interest in the Equipment.
7. At Lessor's option, this Equipment Schedule shall not be effective unless signed by Lessee and returned to Lessor on or before **September 30, 1999.**

| COMPUTER SALES INTERNATIONAL, INC. | LESSEE: LYCOS, INC. |
|---|---|
| By: | By: _Thomas E. Guilfoil_ |
| Title: | Title: _VP Finance & Adm._ |
| Date:   E. WILLIAM GREGULA    CHIEF OPERATING OFFICER & CFO | Date: _10/6/99_ |

PHS/BOST
144874-066B(skh)

OCT 12 1999

CONFIDENTIAL
CSI0029723

 
**ORIGINAL**

ADDENDUM ONE TO EQUIPMENT SCHEDULE NO. 66B
MASTER LEASE AGREEMENT NO. 144874

This Addendum One to "Equipment Schedule 66B, Master Lease Agreement No. 144874" (the "Lease"), is dated as of September 23, 1999, and is entered into, by and between COMPUTER SALES INTERNATIONAL, INC. ("Lessor") and LYCOS, INC. ("Lessee").

Notwithstanding anything to the contrary contained in the Lease between the parties hereto, dated on even date herewith and with respect to certain computer equipment (the "Equipment"), and in consideration of the mutual promises, covenants, and conditions in the Lease and contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto covenant and agree as follows:

1.     **Controlling Terms:**  This Addendum One shall become a part of the Lease and shall be read together with the Lease as one single document. To the extent that there shall be any conflicts as between the terms and provisions contained in the Lease and those contained herein, the terms and provisions set forth herein shall control.

2.     **Commencement Date**:  The Equipment is installed at Lessee's location under Equipment Schedules Forty-three and Forty-eight to Master Lease Agreement No. 144874. Lessee unconditionally accepts the Equipment for lease under this Lease. The Initial Terms of Equipment Schedules Forty-three and Forty-eight are due to expire on February 28, 2002, and May 31, 2002, respectively. However, in consideration of Lessee's entering into this Lease, the Initial Terms of Equipment Schedules Forty-three and Forty-eight expire on September 30, 1999. Accordingly, the Commencement Date of the Equipment under this Lease is October 1, 1999.

IN WITNESS WHEREOF, the parties hereto have executed this Addendum One to Equipment Schedule No. 66B, Master Lease No. 144874, as of the date set forth below.

COMPUTER SALES INTERNATIONAL, INC.          LYCOS, INC.

By: _____          By: _*Thomas E. Guilford*_

Title: ___*E. WILLIAM GILLULA*___          Title: _*VP Finance & Adm*_
              CHIEF OPERATING OFFICER & CFO

Date: _____*OCT 12 1999*_____          Date: _*10/6/99*_

PHS/BOST
144874-066B(skh)

CONFIDENTIAL
CSI0029730

# EXHIBIT 27



**NON-ORIGINAL**

No security interest in an Equipment Schedule may
be created or perfected by possession of this copy.

**CSI**

## COMPUTER SALES INTERNATIONAL, INC.

10845 Olive Boulevard
St. Louis, Missouri 63141
(314)997-7010

MAILING ADDRESS:
Post Office Box 16264
St. Louis, MO 63105

**EQUIPMENT SCHEDULE NO. 67A Dated as of September 23, 1999**

LESSOR:

COMPUTER SALES INTERNATIONAL, INC.

LESSEE:  **LYCOS, INC.**
400-2 Totten Pond Road
Waltham, Massachusetts 02154

Lessor and Lessee named above hereby agree that, except as modified or superseded by this Equipment Schedule or
any Addenda hereto, all of the terms and conditions of the **Master Lease Agreement No. 144874** dated December 4,
1996, are hereby incorporated herein and made a part hereof:

1. **Equipment:**

| QTY | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY RENTAL PER UNIT |
|---|---|---|---|---|---|---|
| | | | | | | |

A detailed list of Equipment is set forth on the attached Exhibit "A" which consists of 8 pages.

**EQUIPMENT LOCATION:**   See attached Exhibit "A"

2. Monthly Rental for all Units:  **$20,049.00**
3. Initial Term:  **October 1, 1999 through September 30, 2002; Thirty-six (36) months**
4. Anticipated Installation Date:  **Already installed and accepted**
5. Addendum One hereto is incorporated herein by this reference.  [X] (check box if applicable)
6. A photocopy of this Equipment Schedule, and any exhibits or addenda hereto, may be filed as a precautionary
   Uniform Commercial Code Financing Statement to evidence Lessor's interest in the Equipment.
7. At Lessor's option, this Equipment Schedule shall not be effective unless signed by Lessee and returned to Lessor
   on or before **September 30, 1999.**

COMPUTER SALES INTERNATIONAL, INC.    LESSEE: LYCOS, INC.

By: _____    By: _Thomas En Guilfoil_

Title: _____    Title: _VP Finance & Admin_

Date: _E. WILLIAM GILLULA_    Date: _10/6/99_
_CHIEF OPERATING OFFICER & CFO_

PHS/BOST
144874-067A(pw)    OCT 12 1999

CONFIDENTIAL
CSI0031361



**NON-ORIGINAL**

No security interest in an Equipment Schedule may
be created or perfected by possession of this copy

EXHIBIT "A"
LYCOS, INC.
EQUIPMENT SCHEDULE NO. 67A, MASTER LEASE NO. 144874

$20,049.00

| QTY. | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY RENTAL PER UNIT |
|---|---|---|---|---|---|---|
| 3 | MISC | | DUAL P2/300 | 9810451 | USED | $79.73 |
| | | DRIVE (1) | 4.5GB HARD DRIVE | 9810452 | | |
| | | DRIVE (1) | 3.5" FLOPPY DRIVE | 9810448 | | |
| | | CD ROM (1) | 32X CD ROM | | | |
| | | MEMORY (1) | 128MB MEMORY | | | |
| | | RACK (1) | INDUSTRIAL RACK | | | |
| | | POWER (1) | PC-POWER & COOLING 300 ATX | | | |
| | | MONITOR (1) | VGA DISPLAY | | | |
| | | RESET (1) | REMOTE INTERNET CONTROL RESET | | | |
| 1 | MISC | | RAID DATABASE SERVER P6/200 | 9819400 | USED | $257.16 |
| | | DRIVE (1) | 42.5GB HARD DRIVE | | | |
| | | MEMORY (1) | 512MB ECC RAM MEMORY | | | |
| | | DRIVE (1) | 3.5" FLOPPY DRIVE | | | |
| | | CD ROM (1) | 32X CD ROM | | | |
| | | DRIVE (6) | 4.5GB HARD DRIVE | | | |
| | | DRIVE (2) | 9.1GB HARD DRIVE | | | |
| | | CONTROLLER (1) | RAID CONTROLLER | | | |
| | | TERMINATOR (1) | SCSI CABLES & TERMINATORS | | | |
| | | MONITOR (1) | VGA DISPLAY | | | |
| | | RACK (1) | INDUSTRIAL RACK | | | |
| | | POWER (1) | PC-POWER & COOLING 300 ATX | | | |
| | | RESET (1) | REMOTE INTERNET CONTROL RESET | | | |
| | | | **PO NUMBER: 80** | | | |
| 1 | CISCO 2924XL | | CATALYST 2924TP 10/100 BT SWITCH MODULE | SFAA0227UODA | USED | $46.69 |
| | | | **PO NUMBER: 105** | | | |

**EQUIPMENT LOCATION: 1026 W MAUDE AVE, STE 301, SUNNYVALE, CA 94086**

| QTY. | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY RENTAL PER UNIT |
|---|---|---|---|---|---|---|
| 1 | MISC | | XP1000 WORKSTATION, XP1 500 6W | NI91304813 | USED | $138.28 |
| 1 | COMPAQ | | 21" MONITOR | 906GC25KA716 | USED | $25.82 |
| | | | **PO NUMBER: 2748** | | | |

**CONFIDENTIAL
CSI0031362**



NON-ORIGINAL

No security interest in an Equipment Schedule may
be created or perfected by possession of this copy.

ADDENDUM ONE TO EQUIPMENT SCHEDULE NO. 67A
MASTER LEASE AGREEMENT NO. 144874

This Addendum One to "Equipment Schedule 67A, Master Lease Agreement No. 144874" (the "Lease"), is dated as of September 23, 1999, and is entered into, by and between COMPUTER SALES INTERNATIONAL, INC. ("Lessor") and LYCOS, INC. ("Lessee").

Notwithstanding anything to the contrary contained in the Lease between the parties hereto, dated on even date herewith and with respect to certain computer equipment (the "Equipment"), and in consideration of the mutual promises, covenants, and conditions in the Lease and contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto covenant and agree as follows:

1.    **Controlling Terms:** This Addendum One shall become a part of the Lease and shall be read together with the Lease as one single document. To the extent that there shall be any conflicts as between the terms and provisions contained in the Lease and those contained herein, the terms and provisions set forth herein shall control.

2.    **Commencement Date:** The Equipment is installed at Lessee's location under Equipment Schedules Forty-three, 48A, Fifty-six and Fifty-eight to Master Lease Agreement No. 144874. Lessee unconditionally accepts the Equipment for lease under this Lease. The Initial Terms of Equipment Schedules Forty-three and 48A are due to expire on February 28, 2002, and May 31, 2002, respectively. The Initial Terms of Equipment Schedules Fifty-six and Fifty-eight are due to expire on July 31, 2001. However, in consideration of Lessee's entering into this Lease, the Initial Terms of Equipment Schedules Forty-three, 48A, Fifty-six and Fifty-eight expire on September 30, 1999. Accordingly, the Commencement Date of the Equipment under this Lease is October 1, 1999.

IN WITNESS WHEREOF, the parties hereto have executed this Addendum One to Equipment Schedule No. 67A, Master Lease No. 144874, as of the date set forth below.

COMPUTER SALES INTERNATIONAL, INC.        LYCOS, INC.

By: _____        By: _Thomas E. Guichipi_

Title: _____        Title: _VP Finance & Admin_

Date: ___E. WILLIAM GILLULA___        Date: _10/6/99_
        CHIEF OPERATING OFFICER & CFO

PHS/BOST        OCT 12 1999
144874-067A(pw)

CONFIDENTIAL
CSI0031370

# EXHIBIT 28



# ORIGINAL



## COMPUTER SALES INTERNATIONAL, INC.

10845 Olive Boulevard
St. Louis, Missouri 63141
(314)997-7010

MAILING ADDRESS:
Post Office Box 16264
St. Louis, MO 63105

### EQUIPMENT SCHEDULE NO. 68B Dated as of September 23, 1999

LESSOR:

**COMPUTER SALES INTERNATIONAL, INC.**

LESSEE: **LYCOS, INC.**
400-2 Totten Pond Road
Waltham, Massachusetts 02154

Lessor and Lessee named above hereby agree that, except as modified or superseded by this Equipment Schedule or any Addenda hereto, all of the terms and conditions of the **Master Lease Agreement No. 144874** dated December 4, 1996, are hereby incorporated herein and made a part hereof:

### 1. Equipment:

| QTY | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY RENTAL PER UNIT |
|---|---|---|---|---|---|---|
| | | | | | | |

A DETAILED LIST OF EQUIPMENT IS SET FORTH ON THE ATTACHED EXHIBIT "A" WHICH CONSISTS OF FIFTEEN PAGES.

EQUIPMENT LOCATION:      SEE ATTACHED EXHIBIT "A"

2. Monthly Rental for all Units: **$60,095.00**
3. Initial Term: **October 1, 1999 through September 30, 2002; Thirty-six (36) months**
4. Anticipated Installation Date: **Already Installed and Accepted**
5. Addendum One hereto is incorporated herein by this reference. [X] (check box if applicable)
6. A photocopy of this Equipment Schedule, and any exhibits or addenda hereto, may be filed as a precautionary Uniform Commercial Code Financing Statement to evidence Lessor's interest in the Equipment.
7. At Lessor's option, this Equipment Schedule shall not be effective unless signed by Lessee and returned to Lessor on or before **September 30, 1999**.

COMPUTER SALES INTERNATIONAL, INC.

By:

Title: ~~E. WILLIAM GILLULA~~
CHIEF OPERATING OFFICER & CFO

Date: OCT 12 1999

PHS/BOST
144874-068B(aad)

LESSEE: LYCOS, INC.

By: _Thomas E. Guiffal_

Title: _VP Finance / Adm_

Date: _10/6/99_

CONFIDENTIAL
CSI0010120

 

ORIGINAL

EXHIBIT "A"
LYCOS, INC.
EQUIPMENT SCHEDULE NO. 68B, MASTER LEASE NO. 144874

$60,095.00

| QTY. | MACHINE TYPE/MODEL | FEATURE (QUANTITY PER UNIT) | DESCRIPTION | SERIAL # | NEW/ USED | MONTHLY RENTAL PER UNIT |
|---|---|---|---|---|---|---|
| 4 | DEC 2T-BEZEL-4B | | BLANK BEZEL, BLUE, 7"( (4U) | N/A | USED | $29 79 |
| 2 | DEC 2T-BEZEL-4B | | BLANK BEZEL, BLUE, 7", (4U) | N/A | USED | $29 79 |
| 1 | DEC 2T-BEZEL-4B | | BLANK BEZEL, BLUE, 7", (4U) | N/A | USED | $29 79 |
| 1 | DEC 2T-BEZEL-2B | | BLANK BEZEL, BLUE, 3 5" (2U) | N/A | USED | $29 79 |
| | | **PO NUMBER: 864; 798** | | | | |
| 2 | DEC SN-B3AAU-SB | MEMORY (1) DRIVE (1) SN-PBB4U-AA (1) LK47W-AA (1) SN-MSP01-HE (1) | DPW433AU UNIX 64MB MEMORY 4 3GB HARD DRIVE UNIVERSAL CTRY KT KEYBOARD 256MB MEMORY | NI8170417D NI8170418F | USED | $156 22 |
| 2 | DEC FR-PCXAV-WZ | | 21" MONITOR | 4K75031368 4K75031373 | USED | $35 21 |
| | | **PO NUMBER: 883** | | | | |
| 6 | DEC DEFXM-SC | | MULTIMODE MOD PMD W/ SC CON | AY81464116 AY81464197 AY81772482 AY81772566 AY81772680 AY81772792 | USED | $9 03 |
| | | **PO NUMBER: 923** | | | | |
| 1 | DEC KN304-DB | MS330-FA (2) H7291-AA (1) | AS41/4000 466MHZ UNX SMP UPG 1GB MEMORY OPTION POWER SUPPLY | NI73801XTU | USED | $658.19 |
| 1 | DEC KN304-DB | MS330-FA (1) H7291-AA (1) | AS41/4000 466MHZ UNX SMP UPG 1GB MEMORY OPTION POWER SUPPLY | NI7390012Q | USED | $365 66 |
| | | **PO NUMBER: 977** | | | | |
| 1 | DEC DS-SWXES-BA | DS-SWXES-BA (2) DS-SWXES-BA (4) DS-SWXES-BA (2) DS-SWXES-BA (2) | 600MM CAB 60HZ, BATTERY SHELF VHDCI FEMALE TO 68HD MALE ULTRA 70 SCSI CONTR 64MB 68VHD 10M CABLE ASSEMBLY RAID RACKMOUNT ENC | N/A | USED | $2,516 94 |

Page No. 1 of 15
144874-068B-EX(aad) xls

CONFIDENTIAL
CSI0010121



ORIGINAL

ADDENDUM ONE TO EQUIPMENT SCHEDULE NO. 68B
MASTER LEASE AGREEMENT NO. 144874

This Addendum One to "Equipment Schedule 68B, Master Lease Agreement No. 144874" (the "Lease"), is dated as of September 23, 1999, and is entered into, by and between COMPUTER SALES INTERNATIONAL, INC. ("Lessor") and LYCOS, INC. ("Lessee").

Notwithstanding anything to the contrary contained in the Lease between the parties hereto, dated on even date herewith and with respect to certain computer equipment (the "Equipment"), and in consideration of the mutual promises, covenants, and conditions in the Lease and contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto covenant and agree as follows:

1.    **Controlling Terms:** This Addendum One shall become a part of the Lease and shall be read together with the Lease as one single document. To the extent that there shall be any conflicts as between the terms and provisions contained in the Lease and those contained herein, the terms and provisions set forth herein shall control.

2.    **Commencement Date:** The Equipment is installed at Lessee's location under Equipment Schedules Forty-three and Forty-eight to Master Lease Agreement No. 144874. Lessee unconditionally accepts the Equipment for lease under this Lease. The Initial Terms of Equipment Schedules Forty-three and Forty-eight are due to expire February 28, 2002 and May 31, 2002, respectively. However, in consideration of Lessee's entering into this Lease, the Initial Terms of Equipment Schedules Forty-three and Forty-eight expire on September 30, 1999. Accordingly, the Commencement Date of the Equipment under this Lease is October 1, 1999.

IN WITNESS WHEREOF, the parties hereto have executed this Addendum One to Equipment Schedule No. 68B, Master Lease No. 144874, as of the date set forth below.

COMPUTER SALES INTERNATIONAL, INC.          LYCOS, INC.

By:                                         By: _Thomas G. Guiffil_

Title:                                      Title: _VP Finance & Adm_

Date:    E. WILLIAM GILLULA                 Date: _10/6/99_
         CHIEF OPERATING OFFICER & CEO

PHS/BOST                OCT 1 2 1999
144874-068B(sad)

CONFIDENTIAL
CSI0010136

# EXHIBITS 29-33

# EXHIBIT 29

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

COMPUTER SALES INTERNATIONAL,      )
INC.,                              )
                                   )
            Plaintiff and          )
            Defendant in           )
            Counterclaim,          )
                                   )
v.                                 ) No. 05-10017-RWZ
                                   )
LYCOS, INC.,                       )
                                   )
            Defendant and          )
            Plaintiff in           )
            Counterclaim,          )
                                   )
V.                                 )
                                   )
BANK OF AMERICA f/k/a FLEET        )
BANK,                              )
                                   )
            Trustee Process        )
            Defendant.             )


VIDEOTAPED DEPOSITION OF **DIANE KOPITSKY**
TAKEN BY THOMAS O. BEAN, ESQ.
ON BEHALF OF THE DEFENDANT AND PLAINTIFF IN COUNTERCLAIM
JANUARY 4, 2007

# CERTIFIED COPY


REPORTED BY DEBRA M. MUSIELAK
Certified Court Reporter
Registered Diplomate Reporter
Certified Realtime Reporter
MO CCR #681
IL CSR #084-001684

METRO COURT REPORTING, INC.
(636) 349-3333

1

1    A.   I think it says X1 FV.
2    Q.   What does that refer to?
3    A.   Times one future value.
4    Q.   Okay.  What does that mean?
5    A.   Taking an existing number and future valuing it
6    out one period.
7    Q.   When you say one period, what do you mean by
8    that?
9    A.   One rental period.
10   Q.   Okay.  And the next column?
11   A.   RV 10/01.
12   Q.   And does RV stand for residual value?
13   A.   Yes.
14   Q.   And the next column says?
15   A.   FV or PV.  I'm not sure.  FV or PV.
16   Q.   Okay.  And what does that stand for?
17   A.   FV would stand for future value.
18   Q.   Okay.  And the last column heading?
19   A.   And PV would stand for present value.
20   Q.   And the last column heading?
21   A.   24 months TH.
22   Q.   Okay.  Let's take a break.
23        VIDEOGRAPHER: We're off the record.
24        (Whereupon a break was taken at 3:01 p.m.
25        Proceedings continued at 3:10 p.m.)

54

1        VIDEOGRAPHER: You're on the record.
2    Q.   (By Mr. Bean) Going back to Exhibit 1, Miss
3    Kopitsky, the -- I'm not sure we got to the last column
4    on the right on page 905.  What does that say?
5    A.   24 months TH.
6    Q.   And do you know -- TH stands for threshold;
7    right?
8    A.   Yes.
9    Q.   BV EOL, the book value at the end of the lease.
10   Is that the same thing as the residual value or no?
11        MR. KALER: Objection.
12        THE WITNESS: Um, not necessarily.
13   Q.   (By Mr. Bean) Okay.  What number -- let's
14   back -- let's say -- where did you get the information
15   that you used to put together this chart?
16   A.   Probably several different sources.
17   Q.   Okay.  What were the sources?
18   A.   BOSS and the accounting records would be two
19   likely sources.
20   Q.   Okay.  And what information -- which columns of
21   information did you get from the BOSS system?  Or let me
22   rephrase that.  Which columns of information were
23   available to you from the BOSS system?
24        MR. KALER: Objection, but you can answer.
25        THE WITNESS: 1, 2, 3 and 4.

55

1    Q.   (By Mr. Bean) Okay  If you could just give me
2    the names for those columns.
3    A.   The equipment schedule, the lease type, the
4    term and the rent.
5    Q.   Those would have been available from the BOSS
6    system?
7    A.   Yes.
8    Q.   Okay.  And where would you have been able to
9    get the book value at the end of the lease?
10   A.   The accounting records.
11   Q.   And where would you have been able to get the
12   net book value as of 9-30-99?
13   A.   That's a calculation.
14   Q.   That you would have done?
15   A.   Yes.
16   Q.   Okay.  And would you have done that manually?
17   A.   With the aid of an HP 12C.
18   Q.   Okay.  And where would you have been able to
19   get the information for X1 FV?
20   A.   That's a calculation.
21   Q.   And where would you have been able to get the
22   information for residual value 10/1?
23   A.   Can I look back at -- um, do you know the date
24   of this document?
25   Q.   Which document?

56

1    A.   The 9-08 page 1.
2    Q.   Well, it says 9-1, and from the other documents
3    in the series -- take a look at the second page  This
4    may refresh your recollection.  The second page, do you
5    recognize your handwriting at the bottom half of the
6    page?
7    A.   Yes.
8    Q.   Okay.  Says "to Paul from DK"?
9    A.   Yes.
10   Q.   Okay.  And you said "good luck"?
11   A.   Yes.
12   Q.   And you were wishing him good luck in rewriting
13   all of these equipment schedules?
14        MR. KALER: Objection.  But you can
15   respond.
16        THE WITNESS: Yes.
17   Q.   (By Mr. Bean) Okay.  And you sent this page
18   902 to Mr. Stenberg via fax on 9-10-99, did you not?
19        MR. KALER: Objection.  You can answer.
20        THE WITNESS: According to my note, yes.
21   Q.   (By Mr. Bean) Okay.  Now, here's what it
22   appears, and you tell me if this is correct.  You had a
23   phone call -- based on Page 908, you had a phone call
24   with Mr. Stenberg on September 1st, 1999, correct?
25        MR. KALER: Objection to form.  You can

57

1    Q.   And that's because it concerned Mr. Stenberg?
2    A.   Correct.
3    Q.   Okay. And so Mr. Cagney might have asked you
4  to calculate a threshold for all Lycos equipment
5  schedules?
6    A.   Somebody made that request, yes.
7    Q.   Okay. And then you faxed the second page, page
8  902, to Mr. Stenberg; right?
9    A.   Yes.
10   Q.   And when you said "good luck," what did you
11 mean by that?
12       MR. KALER: Objection.
13       THE WITNESS: Wishing him good luck in his
14 negotiations.
15   Q.   (By Mr. Bean) And the negotiations were to
16 rewrite all, or substantially all, of the Lycos equipment
17 schedules, right?
18       MR. KALER: Objection.
19       THE WITNESS: I would not have information
20 about Paul's negotiations.
21   Q.   (By Mr. Bean) Well, but the reason that you
22 were asked to -- what reason -- can you think of any
23 reason other than Mr. Stenberg's desire to rewrite or
24 renew an equipment schedule for which you would be
25 providing the threshold? Let me rephrase that because I

66

1  don't think I was very clear.
2       Can you think of any reason other than Mr.
3  Stenberg's desire to renew or rewrite an equipment
4  schedule for which you would be calculating the threshold
5  for him on each of those schedules?
6    A.   Yes.
7    Q.   What reasons?
8    A.   If he wanted to analyze the potential.
9    Q.   For rewriting them?
10   A.   Sure.
11   Q.   Okay. Any other reason?
12   A.   Not right now I can't think of another reason.
13   Q.   Okay. Now, under -- on page 902 you've got
14 present value of the lease payment at 7 percent. Is the
15 threshold typically some number larger than the present
16 value of the lease payment?
17   A.   It depends on the particular deal.
18   Q.   All right. How did you -- let's take -- let's
19 go back to page 905, schedule 8. How did you calculate a
20 threshold of 55? And, by the way, 55 refers to 55,000;
21 right?
22   A.   Likely, yes.
23   Q.   Okay. How did you calculate a threshold of
24 55,000?
25   A.   I don't remember specifically how I calculated

67

1  that number.
2    Q.   Looking at your chart, page 905, can you
3  ascertain how you calculated that number?
4    A.   The primary components would have been the
5  remaining contractual obligation to pay rent, and a --
6  because it was an early term renewal, a recognition of
7  the book value that was recorded in our accounting
8  entries would be the primary components.
9    Q.   Okay. Now, you said the book value. What
10 does the -- you said the book value sometimes equals the
11 residual and sometimes it doesn't?
12   A.   That's probably a true statement, yes.
13   Q.   Okay. When does the book value not equal the
14 CSI's book residual value?
15       MR. KALER: Objection, but you can respond.
16       THE WITNESS: Our book value would always
17 equal our booked value.
18   Q.   (By Mr. Bean) Okay. Maybe I misspoke. Are
19 there -- on what occasions, if any, would the booked
20 value not equal the residual value?
21       MR. KALER: Objection.
22       THE WITNESS: The lease accounting people
23 make the determination of book value and I don't know
24 everything that goes into that.
25   Q.   (By Mr. Bean) Okay. Direct your attention to

68

1  schedule 35 on page 905. You see that the net book value
2  is 250; right?
3    A.   Yes.
4    Q.   And the next column again -- could you explain
5  that again?
6    A.   What it likely is doing is taking the $250,000
7  and future valuing it one rental period.
8    Q.   And so one rental period later, that means that
9  the present value of the payments is $252,000.
10       MR. KALER: Objection.
11       THE WITNESS: No.
12   Q.   (By Mr. Bean) Okay. Could you explain that to
13 me then?
14   A.   There's a calculation that's been made that the
15 net book value at 9-30-99 is $250,000. If you were to
16 determine what would be the equivalent amount of that
17 250,000 if you didn't receive it for another month, it
18 would be 252,000.
19   Q.   Okay. And what calculation did you perform on
20 your HP 12C to come up with the numbers under 9-30-99
21 NBV?
22   A.   That would be a present value of the remaining
23 lease payments and a present value of the book value at
24 end of lease.
25   Q.   What discount rate would you use in doing that?

69

Q. Okay. What's that general belief based on?

A. Working at CSI for 21 years.

Q. Okay. All right. And have you ever provided any Exhibit As in this form to customers of CSI?

A. No.

Q. Okay. Is this form of Exhibit A that starts on the second page of Exhibit 9 a document that could be printed off CSI's BOSS system today?

A. No.

Q. Is --

A. This isn't the document from BOSS.

Q. It's not a document from BOSS. Do you know where on the CSI computer system this document comes from?

A. It's an Excel spreadsheet.

Q. Okay. Is this an Excel spreadsheet that could be printed off CSI's computer system today?

A. I don't know.

Q. Okay. What's marked as Exhibit 10, Miss Kopitsky, CSI -- the first page is 41921 -- excuse me. It's a two-page document. The first page is 41921 and the second page is 41919. Do you recognize what's marked as Exhibit 10?

A. I recognize it as an email to me from Barb, but I don't have recollection of this specific email.

118

Q. All right. She was asking you for the dead PV for the second batch of Lycos renewals?

A. Right.

Q. Does that -- does this document refresh your recollection or understanding at all as to what was meant by dead PV?

A. No.

Q. And in response you -- did you send her the attachment marked as Bates page 41919 with -- in response to the email?

A. I don't remember.

Q. Okay.

A. It's not the same schedule, so ...

Q. What's been marked as Exhibit 11 is a handwritten document pages CSI0041898.

A. I'm sorry. Did you hear my answer? The request is for dead PV of certain schedules, and the attached document doesn't address those schedules. So I would assume this is not providing dead PV.

Q. Okay. What's been marked as Kopitsky 11 is a one-page handwritten document CSI0041898. Do you recognize the handwriting in Exhibit 11?

A. Yes.

Q. Whose handwriting is it?

A. Mine.

119

Q. Okay. Take a minute to read Exhibit 11 to yourself.

A. Okay.

Q. Do you have an understanding of what you were to do -- you were taking notes of in Exhibit 11?

A. I believe I was taking notes of the information that Paul asked me to convey to M. Ripps.

Q. What information did Mr. Stenberg ask you to convey to Mr. Ripps?

A. The schedule -- the schedules and the previous schedule's rent, periodic rent, and the -- I guess new proposed schedule's periodic rent and the savings per month.

Q. Okay. And by savings Mr. Stenberg was referring to reduction in monthly rent, was he not?

A. Yes.

Q. Okay. And he wasn't referring to any savings in the net present value of the stream of lease payments over the schedules, was he?

MR. KALER: Objection.

THE WITNESS: My focus on this document is the savings of the new periodic rent versus the previous schedule's periodic rent.

Q. (By Mr. Bean) Okay. Did Mr. Stenberg tell you not to provide any information other than the information

120

that you recorded in Exhibit 11 to Mr. Ripps?

MR. KALER: Objection.

THE WITNESS: I don't think so, but I don't remember.

Q. (By Mr. Bean) Okay. I'll show you what's been marked as Exhibit 12. It's a one-page memo from you to Mike Ripps. CSI0041899. It's dated September 15th, 1999. Do you recognize what's been marked as Exhibit 12?

A. I recognize it as communication, yes, but I don't remember it.

Q. Okay. And in Exhibit 12 you were providing to Mr. Ripps the information that Mr. Stenberg had asked you to communication to him as reflected in your notes of Exhibit 11, isn't that right?

A. It seems to match, yes.

Q. Okay. Now, in Exhibit 12 you were suggesting to Mr. Ripps that his -- that Lycos' monthly payments would go down by approximately $145,539 by renewing the schedules reflected on Exhibit 12, correct?

MR. KALER: Objection.

THE WITNESS: My document would reflect facts and calculations. I wouldn't say I was making a suggestion to Mike Ripps.

Q. (By Mr. Bean) All right. Well, your calculations suggest that Lycos would be saving $145,000

121

# EXHIBIT 30

## Carolyn Simmons-Berry

From:        Angie Bader
Sent:        Thursday, April 05, 2001 1:12 PM
To:          Carolyn Simmons-Berry; Kathy Kamp
Subject:     FW: Lycos #87

fyi

——Original Message——
From:        Phil Cagney
Sent:        Thursday, April 05, 2001 11:59 AM
To:          Sharon Speak
Cc:          Angie Bader
Subject:     RE: Lycos #87

ok'd.

Angie,

Paul S is sending out another Lycos schedule.  As per past schedules, he wants all Cisco and Sun to be put under the misc standalone lrl, even though there will be a better desktop lrl.   This also might wind up being one of his infamous rewrite deals, but I thought that I better alert you anyway.

Phil

        ——Original Message——
        From:        Sharon Speak
        Sent:        Thursday, April 05, 2001 11:37 AM
        To:          Eric Ausubel; Phil Cagney
        Subject:     FW: Lycos #87

        Please see worksheet in folder for approval.

        Thanks
        Sharon

        ——Original Message——
        From:        Joan Kersting
        Sent:        Thursday, April 05, 2001 11:22 AM
        To:          Sharon Speak
        Cc:          Paul Stenberg
        Subject:     FW: Lease Worksheet

        Sharon, will you handle this please? Don will probably have some non-standard comments, but I will help you with those.
        Thanks.

                ——Original Message——
                From:        Paul Stenberg
                Sent:        Thursday, April 05, 2001 11:19 AM
                To:          Joan Kersting
                Subject:     Lease Worksheet

                << File: Lycos ES # 87.doc >> Need ASAP

EXHIBIT
CAGNEY
11
9-27-06 EV

1

CONFIDENTIAL
CSI0041088

# EXHIBIT 31

Kevin Baillie                To: Paul Stenberg <PHS@mktg.csileasing com>
03/04/2002 04:58 PM          cc: Brian Lucy/Lycos, Monique Walsh/Lycos@Lycos
                        Subject: Lycos Rental Stream xls

Paul,

Attached is the analysis we prepared showing the difference between are old lease commitments($17M)
and the new lease commitments ($29M).  The obligations under the new refinanced leases came from the
schedule below that you emailed to Monique, and the sum of the total rent row on this schedule equals
the $29M.  This is where we are getting our numbers from.  We are interested in comparing apples to
apples pre and post refinancing so we need to know if this information is accurate

Thanks

Kevin
——— Forwarded by Kevin Baillie/Lycos on 03/04/2002 04:54 PM ——



   Monique Walsh            To: Kevin Baillie/Lycos@Lycos
                       03/04/2002 04:33 PM      Subject: Lycos Rental Stream.xls


CSI  Refinancing  93&94 ;

——— Forwarded by Monique Walsh/Lycos on 03/04/2002 04:29 PM ——

   Paul Stenberg            To: monique walsh@corp.terralycos com
                       <PHS@mktg.csileasin      cc:
                       g.com>                   Subject: Lycos Rental Stream xls
                       11/20/2001 10:59 AM


Lycos Rental Stream x

LYC 24612

**CSI Leases After Refinancing**
7/10/2000 20:45

| Schedule | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G5 | 20,049.01 | 5,055.76 | 5,055.76 | 5,055.76 | | | | | | | | | | | | |
| G4 | 20,693.34 | 1,242.25 | 1,242.25 | 1,242.25 | 1,242.25 | 1,242.25 | 1,242.25 | 1,242.25 | 1,242.25 | | | | | | | |
| B1 | 4,427.27 | | | | | | | | | | | | | | | |
| G7A | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 |
| G8B | 55,666.50 | 55,666.50 | 55,666.50 | 55,666.50 | 55,666.50 | 55,666.50 | 55,666.50 | 55,666.50 | 55,666.50 | 55,666.50 | 55,666.50 | 55,666.50 | 55,666.50 | 55,666.50 | 55,666.50 | |
| G8A | 59,166.00 | 59,166.00 | 59,166.00 | 59,166.00 | 59,166.00 | 59,166.00 | 59,166.00 | 59,166.00 | 59,166.00 | 59,166.00 | 59,166.00 | 59,166.00 | | | | |
| G8C | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | | | | |
| G8B | 17,191.00 | 1,713.01 | 1,713.01 | 1,713.01 | 1,713.01 | 1,713.01 | 1,713.01 | 1,713.01 | 1,713.01 | 1,713.01 | 1,713.01 | 1,713.01 | 1,713.01 | 1,713.01 | 1,713.01 | 1,713.01 |
| G8 | 134,873.00 | 13,147.59 | 13,147.59 | 13,147.59 | 13,147.59 | 13,147.59 | 13,147.59 | 13,147.59 | 13,147.59 | 13,147.59 | 13,147.59 | 13,147.59 | 13,147.59 | 13,147.59 | 13,147.59 | 13,147.59 |
| G8A | 42,018.69 | 6,592.68 | 6,592.68 | 6,592.68 | 6,592.68 | 6,592.68 | 6,592.68 | 6,592.68 | 6,592.68 | 6,592.68 | 6,592.68 | 6,592.68 | 6,592.68 | 6,592.68 | 6,592.68 | 6,592.68 |
| G7 | 66,369.29 | 3,202.40 | 3,202.40 | 3,202.40 | 3,202.40 | 3,202.40 | 3,202.40 | 3,202.40 | 3,202.40 | 3,202.40 | 3,202.40 | 3,202.40 | | | | |
| G8 | 34,845.00 | 2,726.00 | 2,726.00 | 2,726.00 | 2,726.00 | 2,726.00 | 2,726.00 | 2,726.00 | 2,726.00 | 2,726.00 | 2,726.00 | 2,726.00 | | | | |
| G8C | 42,018.69 | 20,055.84 | 20,055.84 | 20,055.84 | 20,055.84 | 20,055.84 | 20,055.84 | 20,055.84 | 20,055.84 | 20,055.84 | 20,055.84 | 20,055.84 | 20,055.84 | 20,055.84 | 20,055.84 | 20,055.84 |
| G7B | 30,068.88 | 30,068.88 | 30,068.88 | 30,068.88 | 30,068.88 | 30,068.88 | 30,068.88 | 30,068.88 | 30,068.88 | 30,068.88 | 30,068.88 | 30,068.88 | 30,068.88 | 30,068.88 | 30,068.88 | 30,068.88 |
| G8A | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 |
| G8C | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 16,669.00 |
| G8E | 16,669.00 | 16,669.00 | 16,669.00 | 16,669.00 | 16,669.00 | 16,669.00 | 16,669.00 | 16,669.00 | 16,669.00 | 16,669.00 | 16,669.00 | 16,669.00 | 16,669.00 | 16,669.00 | 16,669.00 | 24,668.00 |
| G8D | 24,668.00 | 24,668.00 | 24,668.00 | 24,668.00 | 24,668.00 | 24,668.00 | 24,668.00 | 24,668.00 | 24,668.00 | 24,668.00 | 24,668.00 | 24,668.00 | 24,668.00 | 24,668.00 | 24,668.00 | 27,087.00 |
| G8D | 27,087.00 | 27,087.00 | 27,087.00 | 27,087.00 | 27,087.00 | 27,087.00 | 27,087.00 | 27,087.00 | 27,087.00 | 27,087.00 | 27,087.00 | 27,087.00 | 27,087.00 | 27,087.00 | 27,087.00 | 8,067.00 |
| G8D | 8,067.00 | 8,067.00 | 8,067.00 | 8,067.00 | 8,067.00 | 8,067.00 | 8,067.00 | 8,067.00 | 8,067.00 | 8,067.00 | 8,067.00 | 8,067.00 | 8,067.00 | 8,067.00 | 8,067.00 | 11,428.00 |
| G8F | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 12,439.00 |
| G8G | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 17,864.00 |
| G8G | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 34,672.00 |
| G8I | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 98,217.38 |
| G8H | 98,217.38 | 98,217.38 | 98,217.38 | 98,217.38 | 98,217.35 | 98,217.35 | 98,217.35 | 98,217.35 | 98,217.35 | 98,217.35 | 98,217.35 | 98,217.35 | 98,217.35 | 98,217.35 | 98,217.35 | 5,545.23 |
| G8S | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 32,697.65 |
| M8 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 36,438.41 |
|  | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 73,476.07 |
|  | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 628.63 |
|  | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | |
|  | 1,189,650.10 | 810,743.76 | 810,743.76 | 810,743.76 | 813,656.00 | 813,656.00 | 813,656.00 | 813,656.00 | 813,656.00 | 812,445.75 | 812,445.75 | 812,445.75 | 630,076.60 | 630,076.60 | 629,076.60 | 998,297.35 |

| Schedule | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | | 14,239.85 | 14,239.85 | 14,239.85 | 19,355.61 | 19,355.61 | 19,355.61 | 19,355.61 | 19,355.61 | 20,597.80 | 20,597.80 | 20,597.80 | 79,438.45 | 79,438.45 | 79,438.45 | 97,360.14 |
| 94 | | 14,239.85 | 14,239.85 | 14,239.85 | 19,355.61 | 19,355.61 | 19,355.61 | 19,355.61 | 19,355.61 | 20,597.80 | 20,597.80 | 20,597.80 | 210,091.03 | 210,091.03 | 210,091.03 | 333,250.78 |
|  | 1,189,650.10 | 833,043.61 | 833,043.61 | 833,043.61 | 833,043.61 | 833,043.61 | 833,043.61 | 833,043.61 | 833,043.61 | 833,043.61 | 833,043.61 | 833,043.61 | 260,497.40 | 260,497.40 | 260,497.40 | 430,610.93 |
|  |  |  |  |  |  |  |  |  |  |  |  |  | 020,010.00 | 020,010.00 | 020,010.00 | 020,910.27 |

**Total of Leases Cost Before Financing**

| | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1,152,247.77 | 1,152,447.77 | 1,152,447.77 | 1,152,447.77 | 1,152,447.77 | 1,144,380.77 | 1,075,758.77 | 1,075,758.77 | 1,018,565.43 | 1,014,138.43 | 1,014,138.43 | 1,014,138.43 | 457,705.35 | 440,184.24 | 440,184.24 | 405,217.35 |

**Difference Between Before & After Lease Financing**

| | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (319,404.10) | (319,404.10) | (319,404.10) | (318,404.10) | (319,404.10) | (311,337.10) | (242,713.10) | (242,713.10) | (164,551.66) | (161,094.82) | (161,094.82) | (161,094.82) | 316,268.11 | 288,801.62 | 389,891.62 | 418,659.91 |

37,202.33



LYC 24613

CSI Lease

| Schedule | Feb-03 | Mar-03 | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 | Jan-04 | Feb-04 | Mar-04 | Apr-04 | May-04 | Jun-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | | | | | | | | | | | | | | | | | |
| 04 | | | | | | | | | | | | | | | | | |
| 01 | | | | | | | | | | | | | | | | | |
| 07A | | | | | | | | | | | | | | | | | |
| 06B | | | | | | | | | | | | | | | | | |
| 06C | | | | | | | | | | | | | | | | | |
| 06 | | | | | | | | | | | | | | | | | |
| 06A | | | | | | | | | | | | | | | | | |
| 07 | | | | | | | | | | | | | | | | | |
| 06 | | | | | | | | | | | | | | | | | |
| 06C | | | | | | | | | | | | | | | | | |
| 06C | | | | | | | | | | | | | | | | | |
| 06E | 16,608.00 | 16,608.00 | | | | | | | | | | | | | | | |
| 06D | 24,658.00 | 24,658.00 | | | | | | | | | | | | | | | |
| 07D | 27,607.00 | 27,607.00 | | | | | | | | | | | | | | | |
| 06E | 8,067.00 | 8,067.00 | | | | | | | | | | | | | | | |
| 04D | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | | | | | | | | | | | | | |
| 06G | 12,453.00 | 12,453.00 | 12,453.00 | 12,453.00 | | | | | | | | | | | | | |
| 06F | 17,684.00 | 17,684.00 | 17,684.00 | 17,684.00 | | | | | | | | | | | | | |
| 06B | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | | | | | | | | | | | | | |
| 06I | 90,217.30 | 90,217.30 | 90,217.30 | 90,217.30 | 90,217.30 | 90,217.30 | 90,217.30 | 90,217.30 | | | | | | | | | |
| 04F | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | | | | | | | | | |
| 06I | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | 32,697.65 | | | | | | | | | |
| 07H | 30,438.41 | 30,438.41 | 30,438.41 | 30,438.41 | 30,438.41 | 30,438.41 | 30,438.41 | 30,438.41 | | | | | | | | | |
| 05 | 73,470.07 | 73,470.07 | 73,470.07 | 73,470.07 | 73,470.07 | 73,470.07 | 73,470.07 | 73,470.07 | 73,470.07 | 73,470.07 | 73,470.07 | | | | | | |
| 06 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | 628.63 | | | | | | |
| | 399,297.35 | 399,297.35 | 321,608.35 | 321,608.35 | 245,203.35 | 245,203.35 | 245,203.35 | 245,203.35 | 74,108.70 | 74,108.70 | 74,108.70 | | | | | | |
| 93 | 97,360.14 | 97,360.14 | 109,004.24 | 109,004.24 | 121,500.52 | 121,500.52 | 121,500.52 | 121,500.52 | 143,403.23 | 611,403.34 | 611,403.34 | 079,763.65 | 079,763.65 | 079,763.65 | 079,763.65 | 079,763.65 | 079,763.65 |
| 94 | 333,159.78 | 333,159.78 | 399,305.66 | 399,305.66 | 492,203.40 | 492,203.40 | 492,203.40 | 492,203.40 | 611,403.34 | 611,403.34 | 611,403.34 | 079,763.65 | 079,763.65 | 079,763.65 | 079,763.65 | 079,763.65 | 079,763.65 |
| | 430,518.92 | 430,518.92 | 507,308.92 | 507,308.92 | 583,712.92 | 583,712.92 | 583,712.92 | 583,717.92 | 764,811.87 | 685,529.04 | 685,529.04 | 079,763.65 | 079,763.65 | 079,763.65 | 079,763.65 | 079,763.65 | 079,763.65 |
| Y | 828,916.27 | 828,916.27 | 828,916.27 | 828,916.27 | 828,916.27 | 828,916.27 | 828,916.27 | 828,916.27 | 828,919.27 | | | | | | | | |
| X | 469,217.30 | 469,217.30 | 337,550.30 | 337,550.30 | 281,460.30 | 281,460.30 | 281,460.30 | 281,460.30 | 120,381.71 | 120,381.71 | 120,381.71 | | | | | | |
| N | 419,630.91 | 419,630.91 | 491,336.91 | 491,336.91 | 537,635.91 | 537,635.91 | 537,635.91 | 537,635.91 | 706,534.56 | 565,129.33 | 565,129.33 | | | | | | |

CSI Lease

| Schedule | Jul-04 | Aug-04 | Sep-04 | Oct-04 | Nov-04 | Total Payment Left on Lease | Months Left on Lease From Oct 2001 |
|---|---|---|---|---|---|---|---|
| 65 | | | | | | 20,849.01 | 1 |
| 54 | | | | | | 42,055.62 | 4 |
| 51 | | | | | | 14,385.27 | 9 |
| 07A | | | | | | 240,598.00 | 12 |
| 08B | | | | | | 607,080.00 | 12 |
| 09A | | | | | | 673,092.00 | 12 |
| 08C | | | | | | 1,302,528.00 | 12 |
| 08C | | | | | | 36,034.11 | 12 |
| 09 | | | | | | 279,455.38 | 12 |
| 09A | | | | | | 115,130.17 | 12 |
| 07 | | | | | | 122,275.59 | 12 |
| 06 | | | | | | 64,831.00 | 12 |
| 08C | | | | | | 407,537.05 | 15 |
| 07B | | | | | | 454,503.00 | 15 |
| 09A | | | | | | 189,175.85 | 15 |
| 08C | | | | | | 1,074,555.00 | 15 |
| 08E | | | | | | 300,402.00 | 18 |
| 07D | | | | | | 447,624.00 | 18 |
| 08B | | | | | | 481,200.00 | 18 |
| 04D | | | | | | 143,206.00 | 18 |
| 04D | | | | | | 226,560.00 | 20 |
| 03G | | | | | | 248,760.00 | 20 |
| 07F | | | | | | 357,280.00 | 20 |
| 03G | | | | | | 693,440.00 | 20 |
| 08I | | | | | | 2,309,216.84 | 24 |
| 04F | | | | | | 133,085.52 | 24 |
| 08I | | | | | | 789,543.80 | 24 |
| 07II | | | | | | 674,521.84 | 27 |
| 05 | | | | | | 1,589,953.39 | 27 |
| 80 | | | | | | 37,104.38 | 27 |
| | | | | | | 14,611,026.82 | |
| 93 | 679,753.05 | 679,753.05 | 679,753.05 | 679,753.05 | | 1,570,203.74 | 24 |
| 94 | 679,753.05 | 679,753.05 | 679,753.05 | 679,753.05 | | 12,507,144.81 | 25 |
| | 679,753.05 | 679,753.05 | 679,753.05 | 679,753.05 | - | 14,408,448.95 | |
| | 679,753.05 | 679,753.05 | 679,753.05 | 679,753.05 | - | 29,280,075.27 | |
| | 679,753.05 | 679,753.05 | 679,753.05 | 679,753.05 | | 17,610,520.68 | |
| | 679,753.05 | 679,753.05 | 679,753.05 | 679,753.05 | | 11,407,554.59 | |



LYC 24615

CSI Leases Before Refinancing
7/1/2003 20:45

| Schedule | Oct-01 | Nov-01 | Dec-01 | Jan-02 | Feb-02 | Mar-02 | Apr-02 | May-02 | Jun-02 | Jul-02 | Aug-02 | Sep-02 | Oct-02 | Nov-02 | Dec-02 | Jan-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | 8,057.00 | 8,057.00 | 8,057.00 | 8,057.00 | 8,057.00 | 18,650.00 | | | | | | | | | | |
| 04D | 18,659.00 | 18,659.00 | 18,659.00 | 18,659.00 | 18,659.00 | 24,859.00 | | | | | | | | | | |
| 04E | 24,859.00 | 24,859.00 | 24,859.00 | 24,859.00 | 24,859.00 | 27,097.00 | | | | | | | | | | |
| 07D | 27,097.00 | 27,097.00 | 27,097.00 | 27,097.00 | 27,097.00 | 27,097.00 | | | | | | | | | | |
| 05E | 28,883.34 | 28,883.34 | 28,883.34 | 28,883.34 | 28,883.34 | 28,883.34 | 28,883.34 | 28,883.34 | | | | | | | | |
| 04 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | 12,439.00 | | | | | | | | |
| 05G | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | 17,864.00 | | | | | | | | |
| 07F | 4,427.00 | 4,427.00 | 4,427.00 | 4,427.00 | 4,427.00 | 4,427.00 | 4,427.00 | 4,427.00 | 4,427.00 | | | | | | | |
| 05I | 34,845.00 | 34,845.00 | 34,845.00 | 34,845.00 | 34,845.00 | 34,845.00 | 34,845.00 | 34,845.00 | 34,845.00 | 34,845.00 | 34,845.00 | 34,845.00 | | | | |
| 05 | 85,359.29 | 85,359.29 | 85,359.29 | 85,359.29 | 85,359.29 | 85,359.29 | 85,359.29 | 85,359.29 | 85,359.29 | 85,359.29 | 85,359.29 | 85,359.29 | | | | |
| 07 | 66,389.29 | 66,389.29 | 66,389.29 | 66,389.29 | 66,389.29 | 66,389.29 | 66,389.29 | 66,389.29 | 66,389.29 | 66,389.29 | 66,389.29 | 66,389.29 | | | | |
| 05 | 134,873.00 | 134,873.00 | 134,873.00 | 134,873.00 | 134,873.00 | 134,873.00 | 134,873.00 | 134,873.00 | 134,873.00 | 134,873.00 | 134,873.00 | 134,873.00 | | | | |
| 05A | 42,619.09 | 42,619.09 | 42,619.09 | 42,619.09 | 42,619.09 | 42,619.09 | 42,619.09 | 42,619.09 | 42,619.09 | 42,619.09 | 42,619.09 | 42,619.09 | | | | |
| 04B | 17,191.00 | 17,191.00 | 17,191.00 | 17,191.00 | 17,191.00 | 17,191.00 | 17,191.00 | 17,191.00 | 17,191.00 | 17,191.00 | 17,191.00 | 17,191.00 | | | | |
| 05B | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | 20,049.00 | | | | |
| 07A | 59,169.00 | 59,169.00 | 59,169.00 | 59,169.00 | 59,169.00 | 59,169.00 | 59,169.00 | 59,169.00 | 59,169.00 | 59,169.00 | 59,169.00 | 59,169.00 | | | | |
| 05A | 55,669.50 | 55,669.50 | 55,669.50 | 55,669.50 | 55,669.50 | 55,669.50 | 55,669.50 | 55,669.50 | 55,669.50 | 55,669.50 | 55,669.50 | 55,669.50 | | | | |
| 05B | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | 113,544.00 | | | | |
| 05B | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | 12,611.71 | | | |
| 05A | 20,969.88 | 20,969.88 | 20,969.88 | 20,969.88 | 20,969.88 | 20,969.88 | 20,969.88 | 20,969.88 | 20,969.88 | 20,969.88 | 20,969.88 | 20,969.88 | 20,969.88 | 20,969.88 | 20,969.88 | |
| 07B | 30,669.88 | 30,669.88 | 30,669.88 | 30,669.88 | 30,669.88 | 30,669.88 | 30,669.88 | 30,669.88 | 30,669.88 | 30,669.88 | 30,669.88 | 30,669.88 | | | | |
| 05C | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 | 71,637.00 |
| 07D | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 |
| 05D | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 | 34,672.00 |
| 04F | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 |
| 05E | 22,897.66 | 22,897.66 | 22,897.66 | 22,897.66 | 22,897.66 | 22,897.66 | 22,897.66 | 22,897.66 | 22,897.66 | 22,897.66 | 22,897.66 | 22,897.66 | 22,897.66 | 22,897.66 | 22,897.66 | 22,897.66 |
| 05H | 36,439.41 | 36,439.41 | 36,439.41 | 36,439.41 | 36,439.41 | 36,439.41 | 36,439.41 | 36,439.41 | 36,439.41 | 36,439.41 | 36,439.41 | 36,439.41 | 36,439.41 | 36,439.41 | 36,439.41 | 36,439.41 |
| 07H | 99,217.35 | 99,217.35 | 99,217.35 | 99,217.35 | 99,217.35 | 99,217.35 | 99,217.35 | 99,217.35 | 99,217.35 | 99,217.35 | 99,217.35 | 99,217.35 | 99,217.35 | 99,217.35 | 99,217.35 | 99,217.35 |
| 05I | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 |
| 05 | 20,840.00 | 20,840.00 | 20,840.00 | 20,840.00 | 20,840.00 | 20,840.00 | 20,840.00 | 20,840.00 | 20,840.00 | 20,840.00 | 20,840.00 | 20,840.00 | 20,840.00 | 20,840.00 | 20,840.00 | 20,840.00 |
| 05C | 28,055.54 | 28,055.54 | 28,055.54 | 28,055.54 | 28,055.54 | 28,055.54 | 28,055.54 | 28,055.54 | 28,055.54 | 28,055.54 | 28,055.54 | 28,055.54 | 28,055.54 | 28,055.54 | 28,055.54 | 28,055.54 |
| | 1,152,447.77 | 1,152,447.77 | 1,152,447.77 | 1,152,447.77 | 1,152,447.77 | 1,144,382.07 | 1,015,168.77 | 1,076,792.77 | 1,013,556.43 | 1,014,138.43 | 1,014,138.43 | 1,014,138.43 | 452,785.95 | 440,184.24 | 440,184.24 | 440,217.39 |

LYC 24616

CSI Loan

| Schedule | Feb-03 | Mar-03 | Apr-03 | May-03 | Jun-03 | Jul-03 | Aug-03 | Sep-03 | Oct-03 | Nov-03 | Dec-03 | Total Pymnt Left on Lease | Months Left on Lease From Oct-2001 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | | | | | | | | | | | | 40,375.00 | 0 |
| 64B | | | | | | | | | | | | 100,134.00 | 5 |
| 64E | | | | | | | | | | | | 149,209.00 | 6 |
| 67D | | | | | | | | | | | | 182,402.00 | 6 |
| 54 | | | | | | | | | | | | 215,100.72 | 8 |
| 010 | | | | | | | | | | | | 99,912.00 | 6 |
| 67F | | | | | | | | | | | | 143,142.00 | 6 |
| 61 | | | | | | | | | | | | 39,343.00 | 6 |
| 66 | | | | | | | | | | | | 418,140.00 | 9 |
| 67 | | | | | | | | | | | | 1,038,871.48 | 12 |
| 63 | | | | | | | | | | | | 1,818,470.00 | 12 |
| 68A | | | | | | | | | | | | 511,424.28 | 12 |
| 67A | | | | | | | | | | | | 208,202.00 | 12 |
| 03A | | | | | | | | | | | | 240,493.00 | 12 |
| 03B | | | | | | | | | | | | 573,352.00 | 13 |
| 03C | | | | | | | | | | | | 601,958.00 | 15 |
| 07D | | | | | | | | | | | | 1,392,525.00 | 17 |
| 64D | 71,837.00 | | | | | | | | | | | 103,562.25 | 20 |
| 03D | 11,428.00 | 11,428.00 | 11,428.00 | 11,428.00 | | | | | | | | 456,503.00 | 20 |
| 04F | 34,072.00 | 34,072.00 | 34,072.00 | 34,072.00 | | | | | | | | 1,217,820.00 | 24 |
| 67I | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | 5,545.23 | | | | 228,360.00 | 24 |
| 03H | 22,897.65 | 22,897.65 | 22,897.65 | 22,897.65 | 22,897.65 | 22,897.65 | 22,897.65 | 22,897.65 | | | | 931,140.00 | 21 |
| 03J | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | 36,438.41 | | | | 131,058.52 | 21 |
| 65 | 98,217.36 | 98,217.36 | 98,217.36 | 98,217.36 | 98,217.36 | 98,217.36 | 98,217.36 | 98,217.36 | | | | 789,843.60 | 24 |
| 03 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 73,476.07 | 874,421.84 | 27 |
| 03C | 20,040.00 | 20,040.00 | 20,040.00 | 20,040.00 | 20,040.00 | 20,040.00 | 20,040.00 | 20,040.00 | 20,040.00 | 20,040.00 | 20,040.00 | 2,309,210.04 | 27 |
| | 20,005.64 | 20,005.64 | 20,005.64 | 20,005.64 | 20,005.64 | 20,005.64 | 20,005.64 | 20,005.64 | 20,005.64 | 20,005.64 | 20,005.64 | 1,993,553.05 | 27 |
| | 409,071.39 | 337,650.38 | 337,650.38 | 337,650.38 | 291,460.38 | 291,460.38 | 291,460.38 | 291,460.38 | 120,361.71 | 120,361.71 | 120,361.71 | 17,810,800.88 | |



LYC 24617



LYC 24618

LYC 24619



# EXHIBIT 32

# O'BRIEN & LEVINE

Court Reporting Services



YOUR BOSTON CONNECTION...WORLDWIDE

# Computer Sales International, Inc. v. Lycos, Inc.

Transcript of the Testimony of:

# Brian Lucy

# January 10, 2007

www.court-reporting.com
mail@court-reporting.com

195 State Street
Boston, MA 02109
(617) 399-0130  888.825.DEPO(3376)

Linda Bernis   22525

Brian Lucy 1-10-2007
Computer Sales International, Inc. v Lycos, Inc

34

1      MR. DAVIDSON: Objection  You
2   shouldn't answer that question
3   Q.  Okay.  Let me show you what has been marked
4      as Exhibit 467.
5         (Exhibit 467 marked
6             for identification.)
7   Q.  Directing your attention to Exhibit 467,
8      and, in particular, the e-mail at the bottom
9      of the page, which I'm going to mark with a
10     bracket immediately to the left, letter A.
11     The e-mail above it, I'll mark with the
12     letter B.  And the e-mail above that, I'll
13     mark with the letter C in blue flair ink on
14     the left hand side of Exhibit 467.
15        Is the e-mail that we have marked
16     in blue flair to the left with the letter A
17     on Exhibit 467, an e-mail that you sent to
18     Kevin Baillie with a copy to Paul Stenberg
19     on or about March 7, 2002?
20  A   Yes, it appears
21  Q.  Do you see where you wrote, "Paul, please
22     help us understand the variance.  I would
23     expect a slight increase in our O/S
24     commitment."

35

1         What does O/S commitment mean?
2   A.  O/S commitment?
3   Q.  Yes.
4   A.  Would mean outstanding commitment
5   Q.  "I would expect a slight increase in our
6      outstanding commitment, but this is a
7      problem that would need to be rectified in
8      short order.  If their numbers are in fact
9      correct, I would have to ask to unwind the
10     refinancing.  Brian."
11        Do you see that?
12  A   I do.
13  Q.  In fact, sir, it appears that you did review
14     the analysis which is attached as the second
15     page of Exhibit 86, doesn't it?
16        MR. DAVIDSON: Objection.
17  Q.  You can answer.
18  A   No
19  Q.  Well, you see where in Exhibit 86, which we
20     have up on the screen now, not here but we
21     will at trial.  Exhibit 86 is the e-mail
22     from Kevin Baillie which was sent to you
23     attaching an analysis of what he called "the
24     difference between the old lease commitment

36

1      $17 million and the new lease commitments
2      $29 million."
3         That was on March 4th, correct?
4   A.  That's right
5   Q.  And then several days later, on March 7th,
6      having received the Exhibit 86 e-mail that I
7      just read, you sent an e-mail to Kevin
8      Baillie and Mr. Stenberg asking Mr. Stenberg
9      to explain what you called "the variance."
10        Do you see that?
11        MR. DAVIDSON: Objection
12        MR. BEAN: Objection
13  Q.  You can answer.
14  A   I do
15  Q.  When you said the variance, weren't you
16     referring to what Mr. Baillie had described
17     in Exhibit 86 as the difference between
18     Lycos' old lease commitments prior to 93 and
19     94 the new lease commitments after
20     schedules 93 and 94?
21  A   I don't recall
22  Q.  You don't remember whether that's what you
23     were referring to?
24        MR. DAVIDSON: Objection

37

1   A   That's right
2   Q.  Well, what would you interpret it to mean
3      now, sir?
4   A   If memory serves, I remember him telling me
5      that there was a variance in the, there was
6      a variance in the refinance and that he
7      couldn't understand it  So I sent this
8      e-mail
9   Q.  Who is he, Kevin Baillie?
10  A   Kevin Baillie
11  Q.  Okay.  So you recall Kevin Baillie
12     communicating to you at this time about what
13     he referred to as a variance in Lycos'
14     outstanding commitment to CSI between what
15     it had been prior to schedules 93 and 94
16     being executed and what it then was as a
17     result of 93 and 94; is that right?
18  A   Can you restate?
19  Q.  Sure.
20        You recall Kevin Baillie telling
21     you that he could not understand a variance
22     that he had found between the pre-93/94 and
23     post-93/94 outstanding commitment of Lycos
24     to CSI?

10 (Pages 34 to 37)

Brian Lucy 1-10-2007
Computer Sales International, Inc. v. Lycos, Inc.

222

1   PLEASE ATTACH TO THE DEPOSITION OF:
2   Brian Lucy
3   CASE:  Computer Sales
4   DATE TAKEN:  January 10, 2007
5          ERRATA SHEET
6   Please refer to page 221 for errata sheet
7   instructions and distribution instructions.
8
9   PAGE    LINE   CHANGE    REASON
10
11
12
13
14
15
16       I have read the foregoing transcript
17  of my deposition and except for any
18  corrections or changes noted above, I hereby
19  subscribe to the transcript as an accurate
20  record of the statements made by me.
21     Executed this    day of       , 2007
22
23
24          BRIAN LUCY

223

1   COMMONWEALTH OF MASSACHUSETTS)
2   SUFFOLK, SS            )
3
4       I, Linda Bernis, a Registered
5   Professional Reporter and Notary Public in
6   and for the Commonwealth of Massachusetts,
7   do hereby certify that BRIAN LUCY, the
8   witness whose deposition is hereinbefore set
9   forth, was duly sworn by me and that such
10  deposition is a true record of the testimony
11  given by the witness.
12      I further certify that I am neither
13  related to or employed by any of the parties
14  in or counsel to this action, nor am I
15  financially interested in the outcome of
16  this action
17      In witness whereof, I have hereunto
18  set my hand and seal this 16th day of
19  January, 2007.
20
21
22          Notary Public
23  My Commission expires:
24  August 25, 2011

57 (Pages 222 to 223)

O'Brien & Levine Court Reporting Services
888 825 DEPO(3376) * www.court-reporting.com

# EXHIBIT 33

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | | |
|---|---|---|
| COMPUTER SALES INTERNATIONAL, INC., | ) ) ) | C.A. No. 05-10017-RWZ |
| Plaintiff and Defendant-in-Counterclaim, | ) ) ) | |
| v. | ) ) | |
| LYCOS, INC., | ) ) | AFFIDAVIT OF BRIAN LUCY |
| Defendant and Plaintiff-in-Counterclaim, | ) ) ) | |
| and | ) ) | |
| BANK OF AMERICA f/k/a FLEET BANK, | ) ) ) | |
| Trustee Process Defendant | ) | |

I, Brian Lucy, do hereby depose under oath and state as follows:

1.    I was employed at Lycos, Inc. in Waltham, Massachusetts from July, 1996 to October, 2004. Except as to those matters stated to be on information and belief, I have personal knowledge of the facts set forth herein.

Background and Qualifications

2.    I was licensed as a Certified Public Accountant by the Commonwealth of Massachusetts in or about 1995, after being awarded a Bachelor of Arts from Villanova in 1988 and a Bachelor of Science in accounting from Salem State in 1991.

3.    After graduating Salem State, I worked at KPMG in public accounting until going to work for Lycos in July, 1996. At KPMG, I assisted in the audit of public and private companies.

4.    At Lycos, I served as Accounting Manager from July, 1996 through the end of 1997. In this capacity, I was responsible for, among other things, accounts payable. People reporting to me received the lease bills from CSI and arranged for payment of those bills. Sometimes, Lycos made payments directly to CSI. On other occasions, Lycos was directed by CSI to make payments to five to ten financial institutions to which CSI had reportedly assigned the stream of payments.

5.    At the end of 1997, I became Assistant Controller at Lycos, a position I served in until the end of 1999, when I became the Controller. In these capacities, I became familiar with the records maintained by Lycos with respect to the equipment leased by CSI and the payments made by Lycos on account of the leases with CSI.

6.    I was appointed as Chief Financial Officer of Lycos in February, 2001. As CFO, I was the person who communicated with CSI concerning and was responsible for Lycos' decision to "roll-up" certain lease schedules in October, 2001. I continued to be aware of the records maintained by Lycos with respect to the equipment leased by CSI and the payments made by Lycos on account of the leases with CSI. I was also the person at Lycos responsible in July, 2003 for the purchase of the equipment Lycos had leased from CSI for $3.775 million.

Lycos' Financial Records With Respect
to Equipment Leased from CSI

7.    From time to time, Lycos would identify the equipment it wanted to lease, and CSI would purchase and pay for that equipment. Generally, CSI would also pay for the "soft" costs associated with the equipment. The "soft" costs included shipping, and sometimes

- 2 -

software, and maintenance and support. Thus, CSI paid the vendor more than just the hard cost of the equipment.

8.      At some point, CSI would assign the equipment to a specific lease schedule. Once a lease schedule was prepared, Lycos would make monthly payments under that schedule. All told, Lycos and CSI entered into dozens of equipment schedules for the lease of technology equipment. The equipment schedules concerned thousands of pieces of equipment on which Lycos relied for its day-to-day operations.

9.      As each new lease schedule began, it was important for Lycos to know the total original cost of the specific equipment being placed on that schedule since that calculation allowed Lycos to ensure that it was being charged the proper monthly rent under that particular lease schedule. Once that calculation was performed, however, Lycos did not envision or anticipate any other use for the original equipment cost figures. Accordingly, Lycos did not record the original equipment costs for the individual equipment nor did it keep track of the aggregate original cost of the thousands of pieces of equipment it leased from CSI. From an accounting perspective, because the leases were operating leases, and thus the equipment was not required to appear on Lycos' books and records, there was no reason for Lycos to keep track of the original cost of that equipment. Indeed, even if Lycos had aggregated those costs, the total would not have matched the "hard" cost of the equipment because, as noted above, the original equipment costs included both "hard" and "soft" costs.

10.      Lycos did record and keep track of the monthly lease payments it made under the equipment leases. Some of the monthly payments were sent directly to CSI. At CSI's request, other payments were made to various financial institutions to which CSI had reportedly assigned the stream of lease payments. The identity of the payee varied depending

- 3 -

on the particular lease schedule, and would sometimes change even during the course of one individual schedule. For example, there were several occasions where Lycos made interim rent payments and perhaps the first several months of lease payments to CSI under a particular lease schedule, and then (at CSI's request) Lycos would redirect the subsequent monthly payments to one of several different financial institutions.

11.    While Lycos kept track of the number of payments it had made on each particular lease schedule to ensure that it made payments only through the expiration of any given lease term, Lycos did not maintain records that would have allowed it to readily calculate the cumulative total lease payments it had made on the numerous lease schedules with CSI. Moreover, there were at least three layers of complexity to determining the amount Lycos had paid in rent at any particular time. First, upon information and belief, some of the lease schedules had been "rolled" at least once before they were "rolled" when I was CFO. Second, payments were being made to several different institutions in addition to CSI (as noted above). So, calculating the total amount paid would have involved much more than simply adding up the total payments made to CSI. Finally, CSI would bill Lycos separately for the annual personal property tax on the equipment. These payments would need to be deducted from the total amounts Lycos had paid to CSI.

Lycos' Relationship with CSI's Account
Representative, Paul Stenberg

12.    Paul Stenberg was CSI's account representative with respect to Lycos. I communicated with him concerning payment of Lycos' bills, the "roll" of several of the lease schedules in October, 2001, and Lycos' purchase of the leased equipment in July, 2003. I never had any communications whatsoever with a Jeffrey Rousseau concerning Lycos' business

- 4 -

relationship with CSI until after Lycos purchased the leased equipment from CSI in July of 2003.

13.    As CFO, I came to trust and rely on Mr. Stenberg for his advice concerning Lycos' business relationship with CSI for at least three reasons.

A.    First, my predecessors as CFO had worked with Mr. Stenberg for years and, as such, I believe, came to trust him.

B.    Second, Mr. Stenberg led me to believe that he fully understood the leasing business; there was much of it that I did not understand. In fact, I am unaware of anyone at Lycos who fully understood the leasing business during my tenure at Lycos. I relied on Mr. Stenberg's expertise and integrity to advise Lycos of the full business and financial implications of "rolling up" the equipment lease schedules; I viewed him and CSI as a business partner. I believed that Mr. Stenberg assumed and accepted this trust and confidence.

C.    Finally, we socialized on a number of occasions in the Boston area over several years. As a result, Mr. Stenberg gained my friendship as well as my trust.

14.    Based on the foregoing, I believed I had no reason to investigate the relationship between the total payments Lycos had made and the original cost of the equipment, or the impact of refinancing on the total lease payments Lycos was making.

15.    At some point in 2001, Mr. Stenberg presented me with a proposed refinancing transaction of certain equipment lease schedules, called "roll-ups." I understood that the "roll-ups" would reduce Lycos' monthly rental payment obligations and that there would be some modest increase in total cost. However, he did not tell me (and I did not know) what the impact of the "roll-ups" would be on Lycos' cumulative payment obligations, or the

- 5 -

relationship between the cumulative payment obligation and the total original cost of the equipment Lycos had leased through CSI.

16.    In March of 2002, Lycos asked Mr. Stenberg to conduct an analysis of certain of Lycos' lease obligations to CSI. He responded by sending me an e-mail, a true copy of which is attached hereto as <u>Exhibit A</u>, in which he advised me that the total original equipment cost of all of the equipment that had been leased by Lycos at that time was "around $63 million." Because I trusted Mr. Stenberg, I had no reason to (and in fact did not) investigate the truthfulness of this assertion.

17.    In fact, even if Lycos personnel (including myself) had wanted to investigate the truthfulness of this assertion, I do not believe that we would have had the necessary resources or expertise to calculate the original equipment cost, the total monthly payments, or the relationship between those two figures. In part, this is because of the sheer complexity of the "roll-up" mechanism, which I have since come to understand involved the movement of hundreds of pieces of equipment from one lease schedule to another, with the terminated equipment schedules sometimes having varying numbers of months remaining on their original lease terms and with certain schedules and certain equipment being "rolled up" several times. This complexity, when combined with Lycos' lack of record-keeping concerning the original cost of the leased equipment, the lack of leasing expertise of Lycos personnel, and the distinction between "hard" costs and "soft" costs would have made it practically impossible for Lycos to verify Mr. Stenberg's representation.

18.    Had I known the extent to which the amount Lycos had paid under the equipment lease schedules exceeded the original cost of that equipment, I would not have caused Lycos to "roll-up" the lease schedules in October, 2001.

- 6 -

Lycos' Purchase of Equipment
from CSI

19.    In 2000, Lycos was sold to a Spanish company. At some point, the Spanish company asked Lycos to convert its operating leases to capital leases by "buying out" the remaining leases it had with CSI. Lycos received an initial "buyout" quote from CSI.

20.    Because neither I nor anyone else at Lycos had the information or the expertise to evaluate the reasonableness of this quote, Lycos retained LeaseForum, Inc. ("LeaseForum") to assist Lycos in evaluating the reasonableness of this quote and in negotiating a fair buyout price with CSI.

21.    Shortly after Lycos retained LeaseForum, I was advised by Susan Franklin of LeaseForum that Mr. Stenberg had not been responding to her telephone calls or e-mails. I contacted Mr. Stenberg to ask him to respond to Ms. Franklin's inquiries. Mr. Stenberg expressed displeasure at Lycos' decision to hire LeaseForum.

22.    Ultimately, based in part on the $63 million original equipment cost figure provided by Mr. Stenberg, and the trust and reliance I placed in him, in July of 2003 I agreed on behalf of Lycos to purchase the items then under lease with CSI for $3.775 million, and the parties signed a purchase agreement for this amount.

23.    Had I known the extent to which the amount Lycos had paid under the equipment lease schedules exceeded the total original cost of that equipment, not to mention just the hard cost of that equipment, I would not have agreed to have Lycos purchase the equipment for $3.775 million.

Signed under the penalties of perjury, this 27th day of April, 2005.

/s/_Brian Lucy
Brian Lucy

1424120.4

- 8 -

# EXHIBIT A

## BRIAN LUCY AFFIDAVIT

 **Brian Lucy**
03/18/2002 10:08 AM

To: Paul Stenberg <Paul.Stenberg@csileasing.com>
cc:
Subject: Re: Analysis

Thanks a bunch for doing this.

Kevin is out this week, but when he gets back, we'll take a look.

Brian

Paul Stenberg <Paul.Stenberg@csileasing.com>

 **Paul Stenberg**
<Paul.Stenberg@csile
asing.com>
03/18/2002 08:42 AM

To: "Kevin.Baillie@corp.terralycos.com (E-mail)"
<Kevin.Baillie@corp.terralycos.com>, Brian.Lucy@corp.terralycos.com
cc:
Subject: Analysis

I have come up with the following so far;

Monique's analysis does not include Schedules that Lycos was still obligated for, but because our Lenders wanted to decrease exposure , we lowered them (I explained this back in Sept.) Equipment Schedules 64,81,68,66, and 86 rents were decreased substantially from the October payment to the November. For example, #64 was due to expire 1/31/02 @ $26,888/mo. We decreased that to $5055/mo, but contractually Lycos stilled owed the $26,888/mo.

Schedule # 65 expired 10/1 but was included in the re-finance. This was not included in the Analysis.

Monique's total for the new lease obligation was wrong. She took the Total Monthly Payment x the Length of the deal. You must look at it at a Present Value base and not include the Interest. Its like taking your Mortgage payment x 30 years.

This is what I have so far so you can rest easy;

Present Value of Lease  $23,727,000

Obligation of old Leases $20,215,000

Difference              $3,512,000

Now the Value of the current lease is around $29,000,000 . The total cost of the equipment was around $63mm. When we re-financed, we extended our the lease and re-couped about 5-7% thus the 3.5mm. Don't forget, on the Orginal leases, CSI injects between 10-13% residual so for every $1mm spent, Lycos obligation is $870k

I addition, a good portion of the equipment was taken from an over 30 month term and placed on a 24 month term. For example( hypothetical); a million dollar of PC's that had 33 months left was refinanced to 24 mo. So, in affect, that groups payments are going to be higher.

BUT, as I said all along, WHEN you return the equipment, I will give you Full FMV credit. So you won't be obligated for all the payments.

There are still areas that I am doing this week and I will get back to you.

# EXHIBITS 34-38

# EXHIBIT 34

1

ORIGINAL

IN THE UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS


COMPUTER SALES                    )
INTERNATIONAL, INC.,              )
                                  )
                                  )
   Plaintiff and Defendant-       )
   in-Counterclaim                )
                                  )  C.A. No. 05-10017-RWZ
vs.                               )
                                  )
                                  )
LYCOS, INC.,                      )
                                  )
                                  )
   Defendant and Plaintiff-       )
   in-Counterclaim,               )
                                  )
                                  )
vs.                               )
                                  )
                                  )
BANK OF AMERICA                   )
f/k/a FLEET BANK,                 )
                                  )
                                  )
   Trustee Process Defendant.)


     VIDEOTAPED DEPOSITION OF JEFFREY L. ROUSSEAU
          Taken on behalf of Lycos, Inc.
               March 8, 2006

        Reported by Victoria Menaugh Fauser
                  CCR No. 903
            CSR Missouri and Illinois



        METRO COURT REPORTING, INC.
              P.O. BOX 29548
          ST. LOUIS, MO   63126
              (636) 349-3333

137

```
1   be approved by -- in St. Louis
2        Q    (BY MR BEAN)  Who in St Louis would
3   need to approve the price?
4        A    I believe it was Phil Cagney
5        Q    Are you familiar with the process by
6   which CSI determines how much to quote for a
7   buy-out price?
8        A    No. not particularly
9        Q    Mr Cagney would be familiar with
10  that: is that right?
11       A    Yes  I suspect he would be  He would
12  have some knowledge on a -- you know. if you had a
13  particular question  I m not sure if you re just
14  asking generally or specifically?
15       Q    I'm thinking generally  I m trying to
16  understand -- I asked you if you were familiar with
17  the process CSI uses to determine a buy-out price
18  and I believe your answer was no: is that right?
19       A    I m generally familiar, yes  Our
20  sales people present a sales price to a customer
21  In this Lycos example I wasn t familiar with how
22  numbers were arrived at
23       Q    Well, I'm asking -- I m not looking
24  for the Lycos specifically because you said you
25  weren t aware of that  I'm just wondering
```

138

```
1   generally are you familiar with the process that
2   CSI employs to determine a buy-out price quote?
3        A    Yes  I'm generally familiar with it
4        Q    What is that process?
5        A    Well, you know  the sales price is
6   ultimately -- it may be set by contract where there
7   is an option at the end of the contract where a
8   lessee may have negotiated it could buy it at the
9   end of the lease for a predetermined amount
10            Or there is circumstances that a
11  lessee may have negotiated a fair market value
12  purchase option of the equipment and there is a
13  process for. you know  reaching that number
14            Or the third option is just that CSI
15  and the customer generally agree what will the
16  sales amount be, which I think is what happened in
17  Lycos is that CSI originally proposed 4 6 million
18  and CSI -- Lycos countered and offered to purchase
19  it for 3 775 million and we accepted Lycos  almost
20  million dollar reduction in the price
21       Q    Okay  Let s go to the case where the
22  parties have not negotiated at lease inception a
23  formula for the -- determining the amount of the
24  buy-out. the Lycos type situation  What is the
25  methodology that CSI employs to determine what
```

139

```
1   price to quote to the lessee for the buy-out?
2            MR KALER: Objection  But you can
3   respond again
4        A    CSI calculates -- you know, the
5   salesman presents the number to the customer  What
6   goes into that  you know, it's specific to that
7   transaction  So there is not necessarily an
8   overall it's always done the same way  It depends
9   on the transaction
10       Q    Did you ever discuss -- well. who
11  would come out -- typically who would come up with
12  up the buy-out number?  Would it be the salesperson
13  in the first instance or someone in St  Louis?
14            MR KALER: Objection  But you can
15  respond
16       A    Generally are we talking?
17       Q    (BY MR BEAN)  Yes
18       A    Someone in St  Louis would give the
19  salesperson what we call a threshold  And the
20  salesman  if he's able to, and the other side is
21  willing and agreeable to the price will agree to a
22  price that has to meet that minimum threshold
23  amount  Otherwise CSI won't approve the sale
24       Q    Do you know whether there was a
25  threshold number on the sale by CSI for Lycos?
```

140

```
1        A    Yes
2        Q    What was the threshold number?
3        A    I believe it was 350 000
4        Q    Do you know how CSI determined that
5   $350 000 number?
6        A    No
7        Q    Do you know who would have been
8   involved in making that determination?
9        A    I think Phil Cagney
10       Q    Does the $350,000 number represent
11  CSI s assessment of the then fair market value of
12  the equipment?
13            MR. KALER: Objection  But you can
14  respond
15       Q    (BY MR BEAN)  By fair market value
16  we'll go back to my definition earlier. a willing
17  buyer and willing seller  in case that's ambiguous
18       A    I wasn t involved in the pricing of
19  that schedule so I don t know
20       Q    Would it have been customary for the
21  salesperson to work with Mr Cagney in determining
22  what the threshold amount should be?
23            MR KALER: Objection  But you can
24  respond
25       A    I don t know
```

237

PAGE_____OF_____

JEFFREY L ROUSSEAU
NAME OF WITNESS

DEPOSITION CORRECTION SHEET

IN RE: COMPUTER SALES INTERNATIONAL INC vs
LYCOS, INC

    Upon reading the deposition and before
subscribing thereto, the deponent indicated the
following changes should be made:

PAGE    LINE          SHOULD READ:

        REASON FOR CHANGE:

PAGE    LINE          SHOULD READ:

        REASON FOR CHANGE:

PAGE    LINE          SHOULD READ:

        REASON FOR CHANGE:

PAGE    LINE          SHOULD READ:

        REASON FOR CHANGE:

PAGE    LINE          SHOULD READ:

        REASON FOR CHANGE:

PAGE    LINE          SHOULD READ:

        REASON FOR CHANGE:

          JEFFREY L ROUSSEAU

---

238

NOTARIAL CERTIFICATE

STATE OF MISSOURI    )
                )
COUNTY OF ST LOUIS  )

    I, VICTORIA MENAUGH FAUSER, a
Certified Court Reporter and Certified Shorthand
Reporter and duly commissioned Notary Public within
and for the State of Missouri, do hereby certify
that there came before me at the offices of Husch
Eppenberger, 190 Carondelet Plaza - Suite 600, St
Louis, Missouri 63105,

    JEFFREY L ROUSSEAU,

who was by me first duly sworn to testify to the
truth and nothing but the truth of all knowledge
touching and concerning the matters in controversy
in this cause; that the witness was thereupon
carefully examined under oath and said examination
was reduced to writing by me; and that the
signature of the witness was not waived, and that
this deposition is a true and correct record of the
testimony given by the witness

    I further certify that I am neither
attorney nor counsel for nor related nor employed
by any of the parties to the action in which this
deposition is taken; further, that I am not a
relative or employee of any attorney or counsel
employed by the parties hereto or financially
interested in this action

    IN WITNESS WHEREOF  I have hereunto
set my hand and seal this March 31, 2006

        My commission expires June 14  2009

          [Notary Public]

# EXHIBIT 35



9990 Old Olive Street Road
Suite 101
St. Louis, Missouri 63141
314-997-7010
1-800-955-0960
Fax 314-997-7844
www.csileasing.com



June 16, 2003                                    VIA FEDEX

Mr. Peter Carroll
LYCOS, INC.
100 5th Avenue
Waltham, Massachusetts 02451

RE:  SALES AGREEMENT NUMBER 199614

Dear Mr. Carroll:

Pursuant to Paul Stenberg's instructions, enclosed please find a revised original and one (1) copy of our standard Sales Agreement.  Please execute the original Agreement and return to my attention at the above address.  You may keep the second copy for your file.  However, if you desire a fully executed copy of the Sales Agreement, please execute both copies and we will return a signed copy to you.

If you have any questions, please do not hesitate to call.

COMPUTER SALES INTERNATIONAL, INC.


By:  _____
     Joan M. Kersting
     Vice President and
     Associate General Counsel

JMK/vcm

Enclosure
cc: Paul Stenberg

CONFIDENTIAL
CSI0023156



**COMPUTER SALES INTERNATIONAL, INC.**

SALES AGREEMENT NUMBER: 199614

9990 Old Olive Street Road, Suite 101
St. Louis, Missouri 63141
(314)997-7010

# SALES AGREEMENT

Dated June 16, 2003

This Agreement is between **COMPUTER SALES INTERNATIONAL, INC.** (the "Seller") and **LYCOS, INC.** which has its principal place of business at 100 5th Avenue, Waltham, **Massachusetts 02451 (the "Buyer").**

1. **SALE:** Buyer agrees to buy and Seller, by its written acceptance, agrees to sell the equipment leased to Buyer under the Leases listed in Paragraph 2 below (the "Equipment") effective on their respective termination dates, except as stated in paragraph 4 below, and on the terms and conditions contained in this Agreement.

2. **EXISTING EQUIPMENT SCHEDULES:** The Equipment is installed at Buyer's location under Equipment Schedules Eighty-five, Eighty-six, Eighty-nine, 89A, Ninety, Ninety-three, Ninety-four, One Hundred, and Two Hundred to Master Lease Agreement No. 144874 between the parties (the "Leases"). Equipment Schedules Eighty-five and Eighty-six will terminate on December 31, 2003, Equipment Schedules Eighty-nine, 89A, and Ninety will terminate on July 31, 2004, Equipment Schedule Ninety-three will terminate on October 31, 2003, Equipment Schedule Ninety-four will terminate on October 31, 2004, and Equipment Schedules One Hundred and Two Hundred will terminate on April 30, 2005. Each Lease will terminate on the date stated herein, provided Buyer has then fulfilled all its obligations under the applicable Lease including, but not limited to, its obligation to timely make all Monthly Rental payments and to pay any and all other charges arising under the Leases. Pursuant to the Leases, Buyer remains liable for any personal property tax liability, with respect to the Equipment, which accrued or accrues during the terms of the Leases. The Equipment is sold on an "AS IS, WHERE IS" basis, without any warranties of any kind, express or implied.

3. **SALES PRICE:** The Sales Price of the Equipment is $4,690,000.00, plus all applicable taxes, which Buyer shall pay by June 30, 2003 by wire transfer to the following bank and account:

> First Bank
> ABA #081009428
> For Further Credit to: Computer Sales International, Inc.
> Account #9821914677
> Lycos, Inc.
> Sales Agreement No. 199614

Buyer shall pay on demand a late charge on all amounts due under this Agreement which remain unpaid after they are due. The late charge rate is the lower of (i) one and one-half percent (1.5%) per month, or (ii) the highest rate permitted by law.

4. **SELLER RETAINS TITLE:** With respect to each Lease, Seller retains full title to the Equipment until the date the Lease terminates as listed in paragraph 2 above. With respect to Equipment Schedule Eighty-five, certain units are going to move to Equipment Schedule Ninety-four and be leased thereunder effective on termination of Equipment Schedule Eighty-five. Seller will retain full title to those units until termination of Equipment Schedule Ninety-four.

5. **DELIVERY:** The Equipment is already installed and accepted by Buyer pursuant to the Leases.

6. **WARRANTIES:** Seller warrants that (i) on termination of the applicable Lease, except as noted in paragraph 4 above, and provided Buyer has paid the full sales price hereunder, Seller will pass to Buyer title to the Equipment free and clear of all liens, claims, and encumbrances of any kind except those caused or incurred by Buyer, if any; and (ii) Seller has the full right, power and authority to sell the Equipment. OTHER THAN THE FOREGOING, SELLER MAKES NO REPRESENTATIONS OR WARRANTIES OF ANY KIND, EXPRESS OR IMPLIED WITH RESPECT TO THE CONDITION, DESIGN OR PERFORMANCE OF THE EQUIPMENT, ITS MERCHANTABILITY OR FITNESS FOR A PARTICULAR PURPOSE OR WITH RESPECT TO PATENT INFRINGEMENT OR THE LIKE. SELLER HAS NO LIABILITY TO BUYER FOR ANY CLAIM, LOSS OR DAMAGE OF ANY KIND OR NATURE WHATSOEVER ARISING OUT OF OR IN CONNECTION WITH (i) ANY DEFICIENCY OR INADEQUACY OF THE EQUIPMENT FOR ANY PURPOSE, WHETHER OR NOT

CONFIDENTIAL
CSI0023157



KNOWN OR DISCLOSED TO BUYER, (ii) ANY DEFECT IN THE EQUIPMENT, (iii) THE USE OR PERFORMANCE OF THE EQUIPMENT, OR (iv) ANY INTERRUPTION OR LOSS OF SERVICE OR USE OF THE EQUIPMENT, OR (v) ANY LOSS OF BUSINESS, OR ANY OTHER INCIDENTAL OR CONSEQUENTIAL LOSS OR DAMAGE, WHETHER OR NOT RESULTING FROM ANY OF THE FOREGOING, INCLUDING, WITHOUT LIMITATION, PATENT INFRINGEMENT ACTIONS.

7. TAXES: Buyer shall pay all sales and use taxes (including interest and penalties) levied or based on the sales price or on this Agreement or the Equipment. If Buyer is purchasing for resale or if Buyer is exempt from sales/use tax, Buyer will issue to Seller an appropriate exemption certificate in form reasonably acceptable to Seller prior to the delivery date. Personal property taxes assessable on the Equipment on or after the date of delivery will be borne by Buyer.

8. REMEDIES: If Buyer refuses or is unable to timely perform its obligations hereunder, Seller may, following the delivery date, do any or all of the following: (i) terminate the Agreement on five days notice, (ii) retain or repossess the Equipment, or (iii) recover from Buyer all damages and expenses, including reasonable attorney's fees, which Seller has incurred or may incur by reason of Buyer's failure to perform under this Agreement. Seller may retain any monies paid by Buyer to Seller prior to Buyer's nonperformance as an offset to Seller's damages and expenses.

9. MISCELLANEOUS:
A. ENTIRE AGREEMENT: This Agreement is the entire agreement between Seller and Buyer regarding the purchase and sale of the Equipment and no representation or statement not contained in this Agreement is binding on Seller or Buyer as a warranty, or otherwise, unless in writing and executed by the party to be bound. Any purchase order Buyer issues is merely for its internal recordkeeping purposes and as a means of confirmation of Buyer's acceptance of this Agreement, and does not as supersede, modify or serve as a counter-offer to the terms and conditions in this Agreement.

B. NOTICES: Any notice relating to this Agreement must be in writing and sent by electronic facsimile transmission, by overnight courier service or by registered or certified mail, postage prepaid, addressed to the party for which it is intended at the address set forth in the beginning of this Agreement or to such other address as either party indicates in writing. Notice is effective on the earlier of receipt or three days from the date of mailing.

C. GOVERNING LAW: This Agreement, including all matters of construction, validity, performance and enforcement, is governed by the laws of the State of Missouri, without giving effect to principles of conflicts or choice of law.

D. SEVERABILITY: Any provision of this Agreement prohibited by, or unlawful or unenforceable under, any applicable law of any jurisdiction will be ineffective as to that jurisdiction without invalidating the remaining provisions of this Agreement, but where the provisions of applicable law may be waived, they are waived to the full extent permitted by law.

E. SURVIVAL: All representations, warranties and covenants contained in this Agreement continue in full force and effect and survive the sale of Equipment.

F. ACCEPTANCE: This Agreement is subject to acceptance by Seller at its home office.

G. SELECTION: Buyer acknowledges that it has exercised its own judgment in selecting the Equipment purchased, and this it has not relied on Seller for assistance and advice in making such selection.

H. ASSIGNMENT: This Agreement may not be assigned by Buyer without the prior written consent of Seller.

The parties have executed this Agreement on the date written below. At Seller's option, this Agreement is not effective unless signed by Buyer and returned to Seller by June 23, 2003.

BUYER:                                              SELLER:

LYCOS, INC.                                         COMPUTER SALES INTERNATIONAL, INC.

By: _____                       By: _____

Title: _____                    Title: _____

Date: _____                     Date: _____

PHS/LEBNJ
199614-SOLrev6-16-03(vem)

CONFIDENTIAL
CSI0023158

# EXHIBIT 36



Paul Stenberg
<Paul.Stenberg@csile
asing.com>

10/24/2002 08:02 AM

To: "Brian. Lucy@corp. terralycos com (E-mail)"
     <Brian.Lucy@corp.terralycos.com>
cc: "Kevin. Baillie@corp. terralycos. com (E-mail)"
     <Kevin.Baillie@corp.terralycos.com>, "Monique. Walsh@corp.
     terralycos. com (E-mail)" <Monique Walsh@corp.terralycos.com>
Subject:

Per your request, outlined would be the scenario;

- Lycos to pay CSI $4,691,000

- CSI will amend all current releases to reflect that Title will pass to Lycos at the expirations of these leases.

Any questions, please let me know.

LYC 20483

# EXHIBIT 37





## GENERAL SERVICES AGREEMENT



This General Services Agreement ("Agreement") dated June 17, 2003 ("Effective Date") is entered into between Lycos, Inc. with offices at 100 Fifth Avenue, Waltham, MA 02451 ("Client"), and LeaseForum, Inc. located at 313 Congress Street, Boston, Massachusetts 02210 ("LeaseForum"), and describes the terms and conditions under which LeaseForum will provide services to Client.

### 1. Performance of Services
From time to time, Client may request and LeaseForum shall provide services described in one or more Statements of Work entered into by the parties from time to time, and subject to the terms of this Agreement ("Services")

In order to perform Services for which it is engaged, Client will provide LeaseForum information regarding designated points of contact for managing and effectuating Services, including the name, phone number and e-mail address of such contact. Most of the Services shall be performed at LeaseForum's offices, however, when the delivery of a Service requires LeaseForum be at a client site, Client will make the Client Site accessible during regular business hours (or such other hours designated by Client) to LeaseForum employees or agents, designated in advance by LeaseForum, and will provide LeaseForum reasonably adequate space and access to facilities to allow LeaseForum to efficiently execute its responsibilities hereunder

### 2. Payment
LeaseForum will invoice Client upon the completion of the Services set forth in any Statement of Work. Client will make payment within thirty (30) days of the receipt of LeaseForum's invoice. Outstanding invoices shall bear an interest charge of 1.5% per month from the due date until the date payment is received in full by LeaseForum. LeaseForum will submit invoices to the address set forth above, or such other address that Client provides LeaseForum in writing

### 3. Change Orders
This Agreement or any Statement of Work may only be modified by a written document signed by authorized representatives of LeaseForum and Client ("Change Order"). If Client requests or LeaseForum recommends changes to Services described in a Statement of Work, LeaseForum will provide Client with a proposed Change Order setting forth the impact on the Statement of Work. If accepted, a Change Order for execution by both parties that reflects the agreed upon changes will be prepared. A proposed Change Order will be considered rejected if Client does not respond to it within 10 (ten) business days

### 4. Term. Termination.
The term of this Agreement shall commence on the Effective Date and shall continue in full force and effect thereafter unless and until it is terminated or expires in accordance with the provisions of this Agreement or any Schedule or, if it is not terminated and no expiration is provided in any applicable Statement of Work, until satisfactory completion of the services provided for herein and in all Statements of Work and acceptance thereof by Client ("Project Completion").

Client may terminate this Agreement or any Statement of Work hereunder for any reason by giving the service provider ninety (90) days prior written notice of its election to terminate said Agreement or Statement of Work. Either Party may terminate this Agreement at any time in the event of a material breach by the other Party which remains uncured after sixty (60) days written notice thereof (or such shorter period as may be specified in this Agreement or in any applicable Statement of Work) Either Party may terminate this Agreement immediately following written notice to the other Party if the other Party (i) ceases to do business in the normal course, (ii) becomes or is declared insolvent or bankrupt, (iii) is the subject of any proceeding related to its liquidation or insolvency (whether voluntary or involuntary) which is not dismissed within ninety (90) calendar days or (iv) makes an assignment for the benefit of creditors

LYC 18880

If either Party terminates the Agreement, Client agrees to pay LeaseForum all fees earned and expenses incurred by LeaseForum, or for which a vendor obligation has been made based on a prior or pending approval. In the event Client terminates this Agreement or any Statement of Work prior to the completion of the services rendered under each Schedule, (a) LeaseForum shall be compensated a pro-rata share of the fee due to LeaseForum under this Agreement and the applicable Schedule, and (b) if applicable, Client shall pay LeaseForum for all progress milestones (as set forth in an applicable Schedule) completed and accepted by Client and a pro-rata share of the progress milestone LeaseForum may be working to complete at the time the applicable Schedule is terminated. Termination under this Agreement shall not affect Client's rights in and to work product created by LeaseForum pursuant to this Agreement prior to such termination.

5.  Relationship of Parties

It is understood by the parties that LeaseForum is an independent contractor and not an employee or agent of Client. Client will not provide fringe benefits or insurance coverage on behalf of LeaseForum or its employees. LeaseForum shall be responsible for the withholding and/or payment, as required by law, of all federal, state and local taxes imposed on the Services performed hereunder and agrees to indemnify and hold Client harmless in the event Client is assessed any federal, state or local taxes on any of the Services performed under this Agreement. Client shall be solely responsible for the payment of any and all sales or other taxes based solely on Sales Proceeds derived from the sale of Assets.

6.  Limitation of Liability.

A) EXCEPT FOR BREACH OF CONFIDENTIALITY, IN NO EVENT SHALL EITHER PARTY BE LIABLE TO THE OTHER FOR ANY INDIRECT, SPECIAL, OR CONSEQUENTIAL DAMAGES (INCLUDING LOSS OF PROFITS) OF ANY KIND EVEN IF ADVISED OF THE POSSIBILITY OF SUCH DAMAGES

B) EXCEPT FOR BREACH OF CONFIDENTIALITY, REGARDLESS OF THE FORM OF ANY CLAIM, EITHER PARTY'S REMEDY FOR ALL DAMAGES, INCLUDING COSTS AND EXPENSES, IS LIMITED TO $1,000,000.00

7.  Non-Solicitation

Unless otherwise approved in writing, for the term of any Statement of Work and six months beyond, neither party will directly or indirectly recruit or solicit any key employee of the other, so long as the key employee is employed by such other party, or contract with, either individually or through a third party or contract with, either individually or through a third party, any key employee of the other. The foregoing restriction on recruitment and solicitation shall not apply to the usage of any general employment solicitation efforts such as newspaper, radio and Internet advertising.

8.  Assignment

Neither party may assign its rights and/or obligations under this Agreement without the other party's prior written consent.

9.  Notices

All notices, consents, and other communications to be delivered under or regarding this Agreement, shall be in writing and delivered by reputable delivery or courier service (and, optionally, by confirmed delivery fax) to the addresses set forth below. All notices shall be deemed to have been received on the date of actual receipt.

| If to Client | If to LeaseForum |
|---|---|
| 100 Fifth Avenue | 313 Congress Street, Boston, MA  02210 |
| Waltham, MA 02451 | Attn:  Legal Services |
| Attn: General Counsel 781-370-2700 | Fax (617) 443-9915 |

General Services Agreement

Page 2

LYC 18881

**10. Severability**
If any provision of this Agreement or any Statement of Work shall be held to be invalid or unenforceable for any reason, the remaining provisions shall continue to be valid and enforceable. In such event, the invalid or unenforceable provision will be replaced by a mutually acceptable provision that comes closest to the original intent of the parties.

**11. Applicable Law. Arbitration**
This Agreement and any Statement of Work thereto shall be governed by the laws of the State of Massachusetts, excluding its choice of law principles. If mutually agreed upon, the parties may elect to have any controversy or claim arising out of, or relating to, this Agreement, or its breach, settled by arbitration in accordance with the then governing rules of the American Arbitration Association. Judgment upon any award rendered may be entered and enforced in any court of competent jurisdiction.

**12. Survival**
The following provisions will survive termination of this Agreement for any reason: Limitation of Liability and Solicitation of Employees.

**13. Entire Agreement**
This Agreement together with the mutual Non-Disclosure Agreement between the parties dated as of June 10, 2003, any Statement of Work contains the entire understanding of the parties and supersedes any oral or prior written agreements between Client and LeaseForum.

**14. No Waiver**
The failure of either party to insist upon strict adherence to one or more or all of the provisions of this Agreement, on any one or more occasions, shall not be construed as a waiver thereof, nor shall such course of action deprive either party of the right thereafter to require strict compliance with this Agreement.

IN WITNESS WHEREOF, the parties have caused this Agreement to be signed by their respective duly authorized representative as of the date set forth below.

LEASEFORUM, INC.                          Lycos, Inc.

By: _____               By: _____
Name: Susan S. Franklin                   Name: _____
Title:    Chief Executive Officer         Title: _____

                              REVIEWED BY
                              TERRA LYCOS LEGAL _____

General Services Agreement                          Page 3

  

**LEASEFORUM**

Statement of Work No. 001
End of Lease Workout Services

**Service Commencement Date:**
This Statement of Work No. 001 ("SOW") is entered into and effective as of June 17, 2003 ("Service Commencement Date") by and between Lycos Inc. ("Client") and LeaseForum, Inc. ("LeaseForum") and shall be subject to all terms and conditions set forth in the General Services Agreement ("GSA") or ("Agreement") dated June 17, 2003. All terms and conditions set forth on the GSA are hereby incorporated by reference. In the event of a conflict between the terms hereof and the GSA, the terms of the SOW shall govern.

**Work:**

For lease schedules designated by Client and entered into the "Assigned Lease Schedules" list below (each, a "Lease"), LeaseForum will research, direct, consult and negotiate end of lease strategies, purchase prices, renewal rates or other costs or penalties related to satisfying Client's end of lease obligations ("Lease Satisfaction Amounts").

LeaseForum will, to the extent provided by Client, review each Lease (including all exhibits and attachments thereto, acceptance certificates, stipulated loss (or casualty) tables, return conditions, end of lease options, lease economics and equipment lists) and its respective master lease (including any amendments) equipment lists, equipment specifications, purchase and sale orders, vendor invoices, miscellaneous letters, notes and emails, deemed necessary by LeaseForum to establish a complete picture of Client's end of lease obligations. Based on such review, LeaseForum will outline available options, work with Client to determine a course of action, including but not limited to early termination, purchase or renewal to a purchase ("EOL Transaction") and negotiate and finalize the Lease Satisfaction Amount due each lessor.

**Fees to LeaseForum:**
For each Lease, upon acceptance of a Lease Satisfaction Amount by a lessor, LeaseForum will invoice Client and Client will pay LeaseForum within thirty (30) days of the invoice date, an amount equal to twenty five percent (25%) of the difference between the Lease Satisfaction Amount and the "Baseline" as herein set forth.

LeaseForum shall have the exclusive right to perform the Work set forth above.

It is expressly understood by Client that they are solely responsible for any and all (i) amounts due and payable to a lessor under any Lease, (ii) the Lease Satisfaction Amount and (iii) all third party costs and expenses incurred with respect to any EOL Transaction.

**Term:**
The Term of this SOW shall commence on the date set forth above and shall expire upon client's payment of the End of Lease Workout Services Fee to LeaseForum as described above for the leases identified in the "Assigned Lease Schedules" document below.

**Representatives:**
Each Party's Representatives for Services performed under this SOW shall be:

Page 1 of 3

LYC 18884

| Terra Lycos' Relationship Manager Julie Callagee Director of Accounting *Arst Cuhll—* 100 Fifth Avenue Waltham, MA 02451 781-370-2700 ext 2827 Julie.Callagee@corp.terralycos.com | LeaseForum's Relationship Manager John Kirk Vice President 313 Congress Street Boston, MA 02210 P: (617) 443-9916 F: (617) 443-9915 jkirk@leaseforum.com | LeaseForum's Project Manager Susan Franklin CEO 313 Congress Street Boston, MA 02210 P: (617) 443-9914 F: (617) 443-9915 ssf@leaseforum.com |

IN WITNESS WHEREOF, the parties have caused this SOW No. 001 to be executed and delivered, and do each hereby warrant and represent that their respective signatory, whose signature appears below, has and is on the date of this SOW duly authorized by all necessary and appropriate corporate actions to execute and deliver this Agreement.

LEASEFORUM, INC.

By: _____

Name:  Susan S. Franklin

Title:  Chief Executive Officer

Date:  June 17, 2003

LYCOS, INC.

By: _____

Name: _____

Title:  CFO

Date:  June 17, 2003

Please execute two copies of this Statement of Work and return both originals to:

LeaseForum, Inc.
313 Congress Street
Boston, MA 02210
Attn: Susan S. Franklin
Phone: (617) 443-9914
Fax: (617) 443-9915

REVIEWED BY
TERRA LYCOS LEGAL *PK*

LeaseForum will execute and return one original to your attention.





LEASEFORUM

# Assigned Lease Schedule(s)

| Lessor | Master-lease date | Lease-schedule date | Description | Baseline |
|---|---|---|---|---|
| **Avnet Computer** | 11/22/1996 | | | |
| Schedule 21 | | 9/30/2003 | Various Equip. | $704,975 |
| | | | | |
| **Compaq/HP** | 1/12/2001 | | | $1,979,913 |
| Schedule 101003-1 | | 2/29/2004 | Various Equip. | |
| Schedule 101003-2 | | 3/31/2004 | Various Equip. | |
| | | | | |
| **Panthus (Optimus Sol.)** | 5/16/2001 | | Various Equip. | $175,826 |
| Lease # 3851 | | 5/31/2004 | | |
| | | | | |
| **Computer Sales Int'l. (CSI)** | 12/4/1996 | | | $20,270,849 |
| Schedule 93 | | 10/31/2003 | Various Equip. | |
| Schedule 100 | | 3/31/2004 | Various Equip. | |
| Schedule 89 | | 7/31/2004 | Various Equip. | |
| Schedule 89A | | 7/31/2004 | Various Equip. | |
| Schedule 90 | | 7/31/2004 | Various Equip. | |
| Schedule 94 | | 10/31/2004 | Various Equip. | |
| Schedule 200 | | 3/31/2005 | Various Equip. | |
| | | | | |
| **Bank of America** | 5/1/2001 | | | $2,766,968 |
| Schedule 1 | | 9/30/2004 | Various Equip. | |
| Schedule 2 | | 12/31/2005 | Various Equip. | |

Page 1 of 1

LYC 18886

 

LEASEFORUM

# Assigned Lease Schedule(s)

| Lessor | Master-lease date | Lease-schedule date | Description | Baseline |
|---|---|---|---|---|
| **Avnet Computer** | 11/22/1996 | | | |
| Schedule 21 | | 9/30/2003 | Various Equip. | $704,975 |
| | | | | |
| **Compaq/HP** | 1/12/2001 | | | $1,979,913 |
| Schedule 101003-1 | | 2/29/2004 | Various Equip. | |
| Schedule 101003-2 | | 3/31/2004 | Various Equip. | |
| | | | | |
| **Panthus (Optimus Sol.)** | 5/16/2001 | | Various Equip. | $175,826 |
| Lease # 3851 | | 5/31/2004 | | |
| | | | | |
| **Computer Sales Int'L (CSI)** | 12/4/1996 | | | $20,270,849 |
| Schedule 93 | | 10/31/2003 | Various Equip. | |
| Schedule 100 | | 3/31/2004 | Various Equip. | |
| Schedule 89 | | 7/31/2004 | Various Equip. | |
| Schedule 89A | | 7/31/2004 | Various Equip. | |
| Schedule 90 | | 7/31/2004 | Various Equip. | |
| Schedule 94 | | 10/31/2004 | Various Equip. | |
| Schedule 200 | | 3/31/2005 | Various Equip. | |
| | | | | |
| **Bank of America** | 5/1/2001 | | | $2,766,968 |
| Schedule 1 | | 9/30/2004 | Various Equip. | |
| Schedule 2 | | 12/31/2005 | Various Equip. | |

Page 1 of 1

LYC 18886

# EXHIBIT 38

| From: | Brian Lucy/O=Lycos |
|---|---|
| Sent: | Tuesday, July 1, 2003 10:49 AM |
| To: | "Paul Stenberg" <Paul.Stenberg@csileasing com> |
| Cc: | "Julie Callagee" <julie.callagee@corp.terralycos.com> |
| Subject: | LeaseForum discussions |

Paul- If LeaseForum and CSI cannot arrive at
a reasonable negotiated settlement for the restructuring of the active CSI
leases, Lycos has authorized LeaseForum to perform a full audit of all CSI /
Lycos lease arrangements.

Please work directly with LeaseForum to come to a mutually acceptable
resolution.

Thanks,

Brian

---------------------------
Sent from my BlackBerry Wireless Handheld

LYC 19798

# EXHIBITS 39-43

# EXHIBIT 39

**Fleet Bank Out-Going Wire Transfers**
**After Hours Wire Transfer**

(800) 729-9473    #1, #2, #1
(570) 330-4441

| Debit | | | Credit |
|---|---|---|---|

**Date**    08/01/03

| Debit | | Credit | |
|---|---|---|---|
| Account name: | Lycos, Inc. | Account name: | Computer Sales International |
| Bank name: | Fleet Bank | Bank name: | First Bank |
| Affiliate Code: | 00156 | ABA Routing No.: | 081-009-428 |
| Account No.: | 937-372-7094 | Account No.: | 982-191-4677 |
| Originator | Brian D. Lucy | Reference: | Lycos lease buy out |

Amount:    **$   3,775,000.00**          Amount:         **$        3,775,000.00**

Sequence No.:    23388

**Description:**    CSI lease buy out
Sales Agreement #199614

LYC 070232

# EXHIBIT 40

## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

|  |  |  |
|---|---|---|
| COMPUTER SALES INTERNATIONAL, INC., | ) ) ) | C.A. No. 05-10017-RWZ |
| Plaintiff and Defendant-in-Counterclaim, | ) ) ) |  |
| v. | ) ) | **AFFIDAVIT OF JESSE M. CAPLAN,** |
| LYCOS, INC., | ) ) | **ASSISTANT ATTORNEY GENERAL** |
| Defendant and Plaintiff-in-Counterclaim, | ) ) ) |  |
| and | ) ) |  |
| BANK OF AMERICA f/k/a FLEET BANK, | ) ) ) |  |
| Trustee Process Defendant | ) |  |

I, Jesse M. Caplan, do hereby depose under oath and state as follows:

1.    I am an Assistant Attorney General for the Commonwealth of Massachusetts. I have served in this capacity since November 1999. I served as Chief of the Attorney General's Consumer Protection & Antitrust Division from 2001 to January 2007. At this time I have been appointed Chief of the Attorney General's Antitrust Division.

2.    I have personal knowledge of the facts set forth herein.

3.    Attached hereto is a true and accurate copy of a letter I sent to Thomas O. Bean dated March 13, 2006, in my then official capacity as Chief of the Attorney General's Consumer Protection & Antitrust Division.

Signed under the pains and penalties of perjury, this 5th day of February, 2007.

Jesse M. Caplan,
Assistant Attorney General



THE COMMONWEALTH OF MASSACHUSETTS
OFFICE OF THE ATTORNEY GENERAL
ONE ASHBURTON PLACE
BOSTON, MASSACHUSETTS 02108-1598

THOMAS F. REILLY
ATTORNEY GENERAL

(617) 727-2200
www.ago.state.ma.us

March 13, 2006

Thomas O. Bean, Esquire
McDermott Will & Emery, LLP
28 State Street
Boston, MA  02109

Re:    Application of 940 CMR 3.05(1) and 940 CMR 3.16(2) in Business-to-Business
Transactions

Dear Mr. Bean:

I understand that a question has been raised as to whether conduct in a business-to-business transaction can give rise to a violation of the Massachusetts Consumer Protection Act, G.L. c. 93A, §2(a), under the Attorney General's Consumer Protection Regulations at 940 CMR 3.05(1) and 940 CMR 3.16(2).

940 CMR 3.05(1) provides:

> No claim or representation shall be made by any means concerning a product which directly, or by implication, or by failure to adequately disclose additional relevant information, has the capacity or tendency or effect of deceiving buyers or prospective buyers in any material respect. This prohibition includes, but is not limited to, representations or claims relating to the construction, durability, reliability, manner or time of performance, safety, strength, condition, or life expectancy of such product, or financing relating to such product, or the utility of such product or any part thereof, or the ease with which such product may be operated, repaired, or maintained or the benefit to be derived from the use thereof.

940 CMR 3.16(2) provides:

> Without limiting the scope of any other rule, regulation or statute, an act or practice is a violation of M.G.L. c.93A, § 2 if: . . . (2) Any person or other legal entity subject to this act fails to disclose to a buyer or prospective buyer any fact, the disclosure of which may have influenced the buyer or prospective buyer not to enter into the transaction.

Thomas O. Bean, Esquire
McDermott Will & Emery, LLP
March 13, 2006

Page 2

The Attorney General has brought enforcement actions in at least three cases in which we alleged violations of 940 CMR 3.05(1) or 940 CMR 3.16(2) in the context of business-to-business transactions. These cases included Comm. v. AMCAN Enterprises, Inc., 47 Mass. App. Ct. 330 (1999) (affirming summary judgment finding violations of both 940 CMR 3.05(1) and 3.16(2)), Comm. v. Lease Funding Services, Inc., Suffolk Sup. Ct. 02-2809-H (allegations of violations of both 940 CMR 3.05(1) and 3.16(2) resolved by Consent Judgment), and Comm. v. Allied Lighting Products, Inc., Suffolk Sup. Ct. 01-03467-F (allegations of violation of 940 CMR 3.05(1) resolved by Consent Judgment)[1]. The Attorney General brought each of these cases after G.L. c. 93A, §11, was enacted.

Although I am not providing you with a formal opinion of the Attorney General, I believe these cases demonstrate a consistent position of the Attorney General's Office that conduct in a business-to-business transaction can give rise to a violation of the Massachusetts Consumer Protection Act, G.L. c. 93A, §2(a), under the Attorney General's Consumer Protection Regulations at 940 CMR 3.05(1) and 940 CMR 3.16(2)

Sincerely yours,

Jesse M. Caplan, Chief
Consumer Protection &
Antitrust Division

---

[1] In Allied Lighting, we also alleged, and the Consent Judgment resolved, violations of 940 CMR 3.16(1), which provides that:

Without limiting the scope of any other rule, regulation or statute, an act or practice is a violation of M.G.L. c.93A, § 2, if: (1) It is oppressive or otherwise unconscionable in any respect.

# EXHIBIT 41



NON-ORIGINAL

No security interest in an Equipment Schedule may
be created or perfected by possession of this copy

ADDENDUM ONE TO EQUIPMENT SCHEDULE NO. EIGHTY-THREE
MASTER LEASE AGREEMENT NO. 144874

This Addendum One to "Equipment Schedule Eighty-three, Master Lease Agreement No. 144874" (the "Lease"), is dated as of December 27, 2000, and is entered into, by and between COMPUTER SALES INTERNATIONAL, INC. ("Lessor") and LYCOS, INC. ("Lessee").

Notwithstanding anything to the contrary contained in the Lease between the parties hereto, dated on even date herewith and with respect to certain computer equipment (the "Equipment"), and in consideration of the mutual promises, covenants, and conditions in the Lease and contained herein, and for other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged, the parties hereto covenant and agree as follows:

1.    **Controlling Terms:** This Addendum One shall become a part of the Lease and shall be read together with the Lease as one single document. To the extent that there shall be any conflicts as between the terms and provisions contained in the Lease and those contained herein, the terms and provisions set forth herein shall control.

2.    **Lessor's Purchase of Equipment:**

a) Lessor will purchase the Equipment directly from the vendor(s) designated by Lessee.

b) The Total Cost of the Lease (hardware, software license fees and other costs) is not to exceed $2,000,000.00. If Lessee wants this Lease to cover costs greater than $2,000,000.00, Lessor, in its sole discretion, may pay the additional costs.

c) Lessor is not liable for any failure or delay in delivery caused by the manufacturer, vendor or any other party or condition not within Lessor's control.

*3.    **Quantities; Monthly Rental:**

a) This Equipment Schedule covers all machines of the type(s) listed that are installed at Lessee's facilities between January 1, 2001 and March 31, 2001, inclusive. At this time, Lessee is unable to specify exactly how many Units will be installed; therefore, the "quantity" column has been left blank. As Lessee determines the quantities of Equipment it requires, Lessee shall have the applicable vendor send to Lessor invoices which will reference this Lease and which will specify machine type(s), quantities, equipment location(s), sales price, serial number(s) and installation date(s) of the Units ordered by Lessee. Upon receipt of each properly prepared invoice, Lessor shall remit the sales price to the vendor.

b) Monthly Rental per Unit will equal the "Monthly Lease Rate Factor" for that Unit, which is specified in the Equipment Schedule or on Exhibit "A", multiplied by the Unit's cost. On April 1, 2001, or as soon thereafter as is reasonably practicable, Lessee shall execute a Certificate of Acceptance for all installed Equipment, which Certificate verifies the actual quantities of machines; and the Monthly Rental per Unit and the total Monthly Rental for the Equipment Schedule, both of which will be expressed as dollar amounts.

4.    **Initial Term:** The twenty-four (24) month Initial Term shall start on April 1, 2001, and expire on March 31, 2003. Lessee shall pay to Lessor Daily Rental as set forth in Section 3 of the Master Lease, for each Unit of Equipment for each day from, and including, its installation date through, but not including, April 1, 2001. Daily Rental shall be due in a lump sum on April 1, 2001.

CONFIDENTIAL
CSI0005631





NON-ORIGINAL

No security interest in an Equipment Schedule may
be created or perfected by possession of this copy.

5.    **Stipulated Loss Value**:  Because the actual quantities of Equipment are unknown at this time, a specific dollar amount Base Value cannot be listed on the Stipulated Loss Value Schedule. Instead, "Equipment Cost" has been specified so that, at the time of a loss, the Stipulated Loss Value shall be equal to the cost of the Unit times the applicable percentage. The parties agree, however, that a specific dollar amount Base Value will be set forth in the Certificate of Acceptance referred to above.

6.    **Software License Fees and Other Costs**:  In consideration of Lessee's entering into this Lease, Lessor shall pay on Lessee's behalf various operating and/or application software license fees so that Lessee may use such software packages in connection with the Equipment. Lessor may also pay other costs related to the Equipment, on Lessee's behalf. Lessee shall reimburse Lessor for such costs by (i) paying a daily charge equal to one-thirtieth of the Soft Cost Factor set forth below times the cost of the software license fee or other cost for each day from and including the date Lessor pays such fees or costs through, but not including April 1, 2001, such total daily charges to be paid in a lump sum on April 1, 2001, and (ii) making a monthly payment to Lessor equal to .04668 (the "Soft Cost Factor") times the cost of the applicable software license fees or other costs. The resulting monthly payment amount will then be assigned on a pro-rata basis (pro-rated by Unit cost) to Units of Equipment and will be treated as additional rental for the lease of the Equipment. The total amount of software license fees and other costs will not exceed five percent (5%) of the Total Cost of the Lease, without Lessor's prior written consent. Because Lessor makes payments as invoices are received throughout the installation period, the percent of software license fees and other costs to the Total Cost of the Lease is generally not known until the final reconciliation of the Lease. If Lessor determines that the total amount of software license fees and other costs exceed five percent (5%) of the Total Cost of the Lease, Lessor shall have the option to exclude the excess software license fees and other costs from this Lease and Lessee agrees to reimburse Lessor for such amounts.

7.    **Interest Rate Contingency**:  The Lease Rate and Soft Cost Factors (the "Rate Factors") specified in this Lease are based upon the yield to maturity of U.S. Treasury notes maturing in March 2003 (the "Treasury Yield"); the Treasury Yield is currently 5.23%. Lessor intends to obtain a fixed-rate, non-recourse loan, using only the Equipment and the Lease as collateral (the "Loan"). If, at the time the Loan is closed, the *then current* Treasury Yield exceeds 5.23%, then the Rate Factors shall be increased by .0001 for each 25 basis points by which the *then current* Treasury Yield exceeds the current Treasury Yield of 5.23%. The Rate Factors will be increased only until the *then current* Treasury Yield exceeds the current Treasury Yield by 300 basis points. Any increases in the Treasury Yield in excess of 300 basis points will have no further effect on the Rate Factors. Increases of the Treasury Yield by increments of less than 25 basis points will have no effect on the Rate Factors.

8.    **Serial Number Substitution**:
a) As provided in section 9 of the Master Lease Agreement, Lessee may replace any Unit with an identical or improved specification machine (a "Substitute Unit") as a result of a warranty replacement or other mechanical defect, or a casualty loss situation. Lessee must notify Lessor of the replacement serial number and configuration of the Substitute Unit as required by section 9 of the Master Lease Agreement.

CONFIDENTIAL
CSI0005632



**NON-ORIGINAL**
No security interest in an Equipment Schedule may
be created or perfected by possession of this copy

      b) In addition to the circumstances set forth in (a) above, upon expiration of the Initial Term, Lessee may choose to return desktop PC, laptop PC, or PC monitor units with serial numbers other than those listed in the Certificate of Acceptance only upon the following conditions: the Substitute Units must be (1) of an identical or improved configuration as the Units being replaced, (2) in the condition required by section 7 of the Master Lease Agreement, and (3) owned by Lessee. Lessee must give Lessor written notice of the serial numbers of the Substitute Units along with a detailed list of which serial numbers they are replacing prior to their return to Lessor or else Lessor may decline to accept Substitute Units  Lessee hereby represents and warrants to Lessor that, upon delivery of any Substitute Units to Lessor, Lessee will be the absolute owner of the Substitute Units; the Substitute Units will be free and clear of all liens, charges and encumbrances; and Lessee will have full right, power and authority to transfer to Lessor title to the Substitute Units.

      9.    **Financing Contingency:**  Lessor's performance hereunder is conditioned upon Lessor obtaining a fixed-rate, non-recourse loan, using only the Equipment and the Lease as collateral. In the event Lessor cannot obtain such a loan within sixty (60) days after Lessor's receipt of signed lease documents from Lessee, then Lessor shall so notify Lessee and shall have no further obligations hereunder.

      IN WITNESS WHEREOF, the parties hereto have executed this Addendum One to Equipment Schedule No. Eighty-three, Master Lease No. 144874, as of the date set forth below.

COMPUTER SALES INTERNATIONAL, INC.    LYCOS, INC.

By: _____    By: _____

Title: _____    Title: _____

Date: _____    Date: _____

PHS/BOST
144874-083 (skh)

**CONFIDENTIAL**
CSI0005633

# EXHIBIT 42

Volume 1, Pages 1-285

Exhibits:  1-30

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

COMPUTER SALES INTERNATIONAL, INC.,

       Plaintiff and Defendant-in-Counterclaim

vs.

LYCOS, INC.,

       Defendant and Plaintiff-in-Counterclaim

vs.

BANK OF AMERICA, F/K/A FLEET BANK,

       Trustee Process Defendant

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

VIDEOTAPED DEPOSITION OF JOAN KERSTING

Wednesday, December 13, 2006, 9:06 a.m.

McDermott Will & Emery, LLP

28 State Street

Boston, Massachusetts


- - - - - - - - - Alan H. Brock, RDR, CRR - - - - - - - - -

Farmer Arsenault Brock LLC

50 Congress Street, Boston, Massachusetts 02109

617-728-4404  Fax 617-728-4403

Joan Kersting
Volume 1 - December 13, 2006

|  | 30 |  |
|---|---|---|
| 1 | specifies CSI's methodology for calculating base | 09:36:51 |
| 2 | value? | 09:36:56 |
| 3 | A. I don't have such a document. | 09:37:00 |
| 4 | Q. You just know from experience that that's | 09:37:01 |
| 5 | how you do it. | 09:37:02 |
| 6 | A. Yes. | 09:37:04 |
| 7 | Q. By "renewal" did you mean to refer only to | 09:37:05 |
| 8 | leases that were extended at the end of the lease | 09:37:10 |
| 9 | term, or did you include within your definition of | 09:37:13 |
| 10 | renewal schedules that were extended in the middle | 09:37:17 |
| 11 | of the lease term? | 09:37:19 |
| 12 | A. It can be either one. | 09:37:20 |
| 13 | Q. Either one. And would your methodology for | 09:37:21 |
| 14 | calculating the base value on a renewal be the | 09:37:26 |
| 15 | present value of the monthly rental stream | 09:37:29 |
| 16 | regardless of whether it was renewed in the middle | 09:37:32 |
| 17 | of the lease or at the end of the lease? | 09:37:34 |
| 18 | A. If it were earlier in the lease, I might | 09:37:37 |
| 19 | use a different method. I would take that into | 09:37:42 |
| 20 | consideration. | 09:37:45 |
| 21 | Q. What method might you use, then, if it were | 09:37:45 |
| 22 | renewed early in the lease? | 09:37:48 |
| 23 | A. If it were renewed earlier, it's possible | 09:37:50 |
| 24 | that we might have an equity position in the | 09:37:51 |

|  | 31 |  |
|---|---|---|
| 1 | equipment, so the stip loss base might be higher. | 09:37:54 |
| 2 | Q. Does CSI disclose -- tell its customers | 09:38:09 |
| 3 | anywhere its methodology for calculating base value | 09:38:13 |
| 4 | on renewals? | 09:38:16 |
| 5 | MR. LITTLE: Objection. You may answer. | 09:38:22 |
| 6 | A. I'm not sure what you mean. It's in the | 09:38:23 |
| 7 | document that we provide to them. | 09:38:25 |
| 8 | Q. What's in the document? | 09:38:28 |
| 9 | A. The stipulated loss base. | 09:38:28 |
| 10 | Q. I understand that the number is in the | 09:38:30 |
| 11 | document. But is the methodology explained to | 09:38:31 |
| 12 | customers anywhere? | 09:38:34 |
| 13 | A. I do not explain the methodology. | 09:38:39 |
| 14 | Q. Have you ever explained your methodology | 09:38:53 |
| 15 | for calculating base value on a renewal to Paul | 09:38:54 |
| 16 | Stenberg? | 09:38:59 |
| 17 | A. Not that I recall. | 09:39:01 |
| 18 | Q. Have you ever explained your methodology | 09:39:04 |
| 19 | for calculating base value on a renewal to any | 09:39:07 |
| 20 | account executive at CSI? | 09:39:10 |
| 21 | A. I don't recall doing that, no. | 09:39:13 |
| 22 | Q. With respect to the stipulated loss value | 09:39:18 |
| 23 | percentages -- | 09:39:38 |
| 24 | You're familiar with the percentages on | 09:39:39 |

|  | 32 |  |
|---|---|---|
| 1 | the stip loss value schedule, are you not? | 09:39:41 |
| 2 | A. Yes. | 09:39:45 |
| 3 | Q. Do those percentages vary from customer to | 09:39:46 |
| 4 | customer? | 09:39:50 |
| 5 | A. They can, yes. | 09:39:51 |
| 6 | Q. Are you generally familiar with the stip | 09:39:52 |
| 7 | loss percentages that were used on the equipment | 09:40:04 |
| 8 | schedules between CSI and Lycos? | 09:40:05 |
| 9 | A. No. | 09:40:07 |
| 10 | Q. But you calculated the base value? | 09:40:09 |
| 11 | MR. LITTLE: Objection. | 09:40:13 |
| 12 | A. I calculated the base value on some of | 09:40:14 |
| 13 | them. | 09:40:15 |
| 14 | Q. And Angie Bader, you said that the lease | 09:40:19 |
| 15 | administration group sometimes calculates base | 09:40:23 |
| 16 | value; right? | 09:40:26 |
| 17 | A. Yes. | 09:40:27 |
| 18 | Q. Do you know what methodology the lease | 09:40:27 |
| 19 | administration group uses to calculate base value on | 09:40:29 |
| 20 | renewals? | 09:40:33 |
| 21 | A. They wouldn't calculate it on renewals. | 09:40:38 |
| 22 | They would calculate it on SmartTrack-type leases. | 09:40:40 |
| 23 | Q. Leases of new equipment? | 09:40:42 |
| 24 | A. Of SmartTrack leases, not just new | 09:40:44 |

|  | 33 |  |
|---|---|---|
| 1 | equipment. | 09:40:47 |
| 2 | Q. Is a renewal a SmartTrack lease or not? | 09:40:48 |
| 3 | A. It is not | 09:40:51 |
| 4 | Q. Would it be fair, then, to say that only | 09:40:52 |
| 5 | the legal department calculates the base value on | 09:40:58 |
| 6 | renewals of equipment schedules? | 09:41:01 |
| 7 | A. I think that generally, yes, the stip loss | 09:41:04 |
| 8 | base is calculated by the legal department on | 09:41:12 |
| 9 | renewals. | 09:41:14 |
| 10 | Q. And who in the legal department other than | 09:41:16 |
| 11 | you calculated the base value on renewals of | 09:41:22 |
| 12 | equipment schedules between CSI and Lycos? | 09:41:28 |
| 13 | A. It could have been calculated by Phil | 09:41:34 |
| 14 | Cagney. The present-value number is on the RFC. | 09:41:42 |
| 15 | Q. RFC, the request for contract? | 09:41:46 |
| 16 | A. Right | 09:41:50 |
| 17 | Q. Would Mr. Cagney have used the same | 09:41:51 |
| 18 | methodology for calculating base value on a renewal | 09:41:55 |
| 19 | that you use? | 09:41:58 |
| 20 | MR. LITTLE: Objection. You may answer. | 09:42:00 |
| 21 | A. He's not calculating the base value. He's | 09:42:05 |
| 22 | calculating the present value of the lease. | 09:42:08 |
| 23 | Q. The present value of the remaining payments | 09:42:09 |
| 24 | on the lease? | 09:42:12 |

10 (Pages 34 to 37)

Joan Kersting
Volume 1 - December 13, 2006

34

1     A.  Correct.                                          09:42:12
2     Q.  And you said that when you calculate the         09:42:21
3  base value on a renewal, you also calculate it based    09:42:24
4  on the present value of the remaining payments on       09:42:28
5  the lease; right?                                       09:42:30
6     A.  That's the number I use.  I don't always         09:42:32
7  calculate it myself.  I may use the number that's       09:42:35
8  already on the RFC.                                      09:42:38
9     Q.  Do you use any methodology in calculating        09:42:45
10  base value on renewals other than the present value    09:42:49
11  of the payment on -- remaining payments on the         09:42:54
12  equipment schedule?                                    09:42:57
13     A.  In general, I used what I explained before:     09:42:59
14  the present value of the monthly rental.  I'm not --   09:43:04
15  I'm sure that there are other numbers out there that   09:43:07
16  aren't the present value.                              09:43:11
17     Q.  How are you sure of that?                       09:43:12
18     A.  Well, from time to time customers will ask      09:43:14
19  us to use a certain number as a base value.            09:43:15
20     Q.  Other than those circumstances where           09:43:22
21  customers ask you to use a certain number as a base    09:43:23
22  value, can you think of any circumstance when you      09:43:25
23  have employed a methodology in determining a base      09:43:29
24  value for a renewal other than the present value of    09:43:34

35

1  the payments on the equipment schedule?                 09:43:37
2     A.  I think like I explained before, it could        09:43:39
3  be the present value, if it's early on in a renewal.    09:43:41
4  It may also take into consideration an equity           09:43:45
5  position that we've taken in the equipment.             09:43:48
6     Q.  And in those cases where it's early on in        09:43:52
7  the schedule and CSI has taken an equity position in    09:43:55
8  the equipment, the base value --                        09:43:58
9         THE REPORTER:  I'm sorry.  I didn't hear         09:44:06
10  that.                                                  09:44:08
11     Q.  In those circumstances where CSI has taken      09:44:08
12  an equity position in a schedule, perhaps because      09:44:11
13  it's early in the schedule, the base value on that     09:44:15
14  schedule would be more than the present value of the   09:44:20
15  lease payments, would it not?                          09:44:22
16         MR. LITTLE:  Objection.                         09:44:24
17     A.  It may be.                                      09:44:25
18         MR. LITTLE:  You may answer.                    09:44:26
19     A.  It may be, yes.                                 09:44:27
20     Q.  Would there ever be a circumstance where        09:44:29
21  the base value would be -- where CSI had an equity     09:44:31
22  position that would be less than the present value     09:44:35
23  of the payments on the equipment schedule?             09:44:39
24     A.  An equity position less than the equipment      09:44:42

36

1  value?                                                  09:44:45
2     A.  No, I'm saying assume that CSI has an            09:44:45
3  equity position in an equipment schedule.  Would the   09:44:49
4  base value ever be less than the present value of      09:44:51
5  the payments on that schedule?                          09:44:55
6         MR. LITTLE:  Objection.                          09:44:59
7     A.  The base value -- I think I said before,         09:44:59
8  the base value is always going to be the higher of     09:45:01
9  the equipment cost or the present value of the         09:45:05
10  lease.  So the present value of the lease is always    09:45:08
11  going to be covered.                                   09:45:10
12     Q.  Covered by the base value.                      09:45:13
13     A.  The stip loss base will always cover the        09:45:14
14  present value of the monthly rental stream.            09:45:17
15     Q.  Are you familiar -- have you been to            09:45:43
16  seminars or programs in the leasing industry at        09:45:48
17  which stip loss percentages have been discussed?       09:45:51
18     A.  Not that I recall.                              09:45:56
19     Q.  Are you familiar with how the percentages       09:45:56
20  on the CSI stip loss value schedule compares with      09:46:01
21  the percentages in the industry more generally?        09:46:05
22     A.  I -- I don't recall looking at other            09:46:12
23  companies' stip loss base tables.                      09:46:16
24     Q.  Now, you're familiar with the -- you said       09:46:34

37

1  you were involved in the preparation of the lease       09:46:37
2  documentation; right?                                   09:46:39
3     A.  I do prepare lease documents.                    09:46:40
4     Q.  And so you're familiar with the process by       09:46:42
5  which a request for a contract comes in to CSI and      09:46:45
6  the lease documents are prepared and then sent out      09:46:48
7  to the customer; right?                                 09:46:50
8     A.  Yes.                                             09:46:51
9         MR. BEAN:  Would you mark that as the            09:46:56
10  first exhibit, please.                                 09:46:57
11         (Exhibit Kersting 1 marked for                  09:46:58
12  identification.)                                       09:47:14
13     Q.  What's been marked as Exhibit 1,                09:47:14
14  Ms. Kersting, is a two-page document, Bates number     09:47:17
15  CSI 0009959 and 9960.  Do you recognize the form of    09:47:20
16  Exhibit 1?                                             09:47:28
17     A.  Yes.                                            09:47:30
18     Q.  What is it?                                     09:47:30
19     A.  This is a request for contract form, an         09:47:31
20  RFC.                                                   09:47:35
21     Q.  Do you see at the very top the date of          09:47:35
22  September 16th, 1999, and then your name?              09:47:37
23     A.  Yes.                                            09:47:39
24     Q.  What's the significance -- why is your name     09:47:41

FARMER ARSENAULT BROCK LLC

Joan Kersting
Volume 1 - December 13, 2006

|  | 38 | 09:47:43 |
|---|---|---|
| 1 | on this form? | 09:47:43 |
| 2 | A. My name is on it because it was sent to me | 09:47:44 |
| 3 | and I worked on it. | 09:47:49 |
| 4 | Q. Do you know who sent it to you? Can you | 09:47:50 |
| 5 | tell from looking at it? | 09:47:53 |
| 6 | A. I can't tell from looking at it, but | 09:47:54 |
| 7 | typically it would come from the marketing rep. | 09:47:56 |
| 8 | Q. From the account executive? | 09:47:59 |
| 9 | A. Yes. | 09:48:00 |
| 10 | Q. And you're aware that the account executive | 09:48:02 |
| 11 | for the Lycos account was Paul Stenberg, were you | 09:48:04 |
| 12 | not? | 09:48:07 |
| 13 | A. Yes. | 09:48:07 |
| 14 | Q. So in all likelihood this came from Mr. | 09:48:08 |
| 15 | Stenberg? | 09:48:08 |
| 16 | A. Yes | 09:48:11 |
| 17 | Q. And Mr. Stenberg would have filled out the | 09:48:11 |
| 18 | information under Transaction Summary, would he not? | 09:48:14 |
| 19 | A. I don't know who fills that out. It comes | 09:48:16 |
| 20 | to me and it's filled out. I'm not sure if he's | 09:48:21 |
| 21 | gotten help from somebody else to do it. | 09:48:25 |
| 22 | Q. Do you see it before or after -- | 09:48:27 |
| 23 | Do you see at the bottom where there's a | 09:48:30 |
| 24 | box for JPC/EWG? Do you see that? | 09:48:31 |

|  | 39 |  |
|---|---|---|
| 1 | A. Yes. | 09:48:35 |
| 2 | Q. And JPC is Phil Cagney, is it not? | 09:48:35 |
| 3 | A. Yes. | 09:48:39 |
| 4 | Q. And EWG is Bill Gillula; right? | 09:48:39 |
| 5 | A. Yes. | 09:48:43 |
| 6 | Q. Do you get this form from the account | 09:48:43 |
| 7 | executive before it goes to Mr. Cagney or Mr. | 09:48:45 |
| 8 | Gillula or after? | 09:48:48 |
| 9 | A. I get this form before it goes to them. | 09:48:49 |
| 10 | Q. And EJA in the lower right-hand stands for | 09:48:52 |
| 11 | Eric Ausubel; right? | 09:48:58 |
| 12 | A. Yes. | 09:48:59 |
| 13 | Q. And do you get this form before it goes to | 09:48:59 |
| 14 | Mr. Ausubel? | 09:49:02 |
| 15 | A. Yes. | 09:49:02 |
| 16 | Q. Are you the first person who sees this form | 09:49:04 |
| 17 | when it comes in from the account executive? | 09:49:06 |
| 18 | A. It's either me or someone in my department. | 09:49:14 |
| 19 | Q. I realized as soon as I said the first | 09:49:17 |
| 20 | person, it could have been the secretary was the | 09:49:18 |
| 21 | first person. But somebody in the legal department | 09:49:21 |
| 22 | first sees this; right? | 09:49:23 |
| 23 | A. Yes | 09:49:24 |
| 24 | Q. Now, going down under Transaction Summary, | 09:49:24 |

|  | 40 |  |
|---|---|---|
| 1 | do you see where it says Rollover Threshold? | 09:49:27 |
| 2 | A. Yes. | 09:49:30 |
| 3 | Q. And you see the reference to Schedules 43, | 09:49:30 |
| 4 | 48, 48A, 50B, 58, and 69? | 09:49:33 |
| 5 | A. Yes. | 09:49:37 |
| 6 | Q. What do you understand that Mr. Stenberg is | 09:49:39 |
| 7 | proposing in this request for contract? | 09:49:43 |
| 8 | MR. LITTLE: Objection. You may answer. | 09:49:46 |
| 9 | A. What do I understand that he is -- | 09:49:52 |
| 10 | Q. Yes. Request for contract, he's asking | 09:49:54 |
| 11 | that a contract be created; right? | 09:49:56 |
| 12 | A. Right. | 09:49:58 |
| 13 | Q. And what type of contract -- what is he | 09:50:01 |
| 14 | proposing that that contract can provide? | 09:50:03 |
| 15 | A. He's asking that we do a 36-month lease at | 09:50:09 |
| 16 | the rent specified for the equipment that comes from | 09:50:14 |
| 17 | those schedules. | 09:50:16 |
| 18 | Q. So his proposal is that all of the | 09:50:17 |
| 19 | equipment from those six schedules will move onto a | 09:50:19 |
| 20 | single schedule of 36 months; is that right? | 09:50:24 |
| 21 | A. Yes | 09:50:27 |
| 22 | Q. Now go to the second page, and do you see | 09:50:27 |
| 23 | typed in in the middle of the page where it says, | 09:50:33 |
| 24 | "Make ES number 68A"? Do you see that? | 09:50:35 |

|  | 41 |  |
|---|---|---|
| 1 | A. Yes. | 09:50:38 |
| 2 | Q. Is that Mr. Stenberg's proposal, that it be | 09:50:40 |
| 3 | Equipment Schedule No. 68A? | 09:50:43 |
| 4 | A. I don't know. It could have been on the | 09:50:46 |
| 5 | original request. It could have been put on there | 09:50:50 |
| 6 | by one of the people who has comments. | 09:50:55 |
| 7 | Q. Go down to the bottom of the page. Do you | 09:50:57 |
| 8 | see the handwriting in the lower left? | 09:51:00 |
| 9 | A. Yes. | 09:51:01 |
| 10 | Q. That's your handwriting, is it not? | 09:51:02 |
| 11 | A. I don't know. It could be. | 09:51:04 |
| 12 | Q. You're not sure? | 09:51:05 |
| 13 | A. I'm not sure. | 09:51:06 |
| 14 | Q. We'll look at some other of your | 09:51:09 |
| 15 | handwriting today that has your name on it, that | 09:51:10 |
| 16 | looks similar. | 09:51:14 |
| 17 | Any idea why the person wrote "Should be | 09:51:15 |
| 18 | 68B rather than 68A"? | 09:51:17 |
| 19 | MR. LITTLE: Objection. | 09:51:21 |
| 20 | A. I don't know. | 09:51:25 |
| 21 | Q. Once you received this document marked | 09:51:31 |
| 22 | Exhibit 1 from the account executive, what's the | 09:51:41 |
| 23 | next step in the lease contract preparation process? | 09:51:42 |
| 24 | A. We would put the RFC in a folder and get | 09:51:51 |

12 (Pages 42 to 45)

Joan Kersting
Volume 1 - December 13, 2006

|   |   | 42 |
|---|---|---|
| 1 | the comments from Phil and Eric. | 09:51:55 |
| 2 | Q. When you say put in it a folder, what do | 09:51:59 |
| 3 | you mean by that? Literally in a -- | 09:52:02 |
| 4 | A. It gets into a shared electronic folder. | 09:52:04 |
| 5 | Q. And then Phil and Eric would give you their | 09:52:07 |
| 6 | comments on it? | 09:52:15 |
| 7 | A. Yes. | 09:52:15 |
| 8 | Q. And in the case of Exhibit 1, Mr. Cagney | 09:52:16 |
| 9 | approved it on 9/16/99; right? | 09:52:18 |
| 10 | A. Yes. | 09:52:22 |
| 11 | Q. And Mr. Ausubel just wrote "financing cont. | 09:52:22 |
| 12 | 60 days"? Do you see that? | 09:52:26 |
| 13 | A. Yes. | 09:52:29 |
| 14 | Q. So they both approved this; right? | 09:52:29 |
| 15 | MR. LITTLE: Objection. | 09:52:31 |
| 16 | A. I don't know that they both approved it. I | 09:52:32 |
| 17 | don't know that they made comments on it. | 09:52:34 |
| 18 | Q. What happens after they make comments in | 09:52:38 |
| 19 | the lease preparation process? | 09:52:41 |
| 20 | A. They will tell us if it's ready to be | 09:52:44 |
| 21 | prepared, and we'll prepare a contract. | 09:52:46 |
| 22 | Q. And then you'll prepare a contract. And | 09:52:48 |
| 23 | you or someone or one of the legal assistants will | 09:52:51 |
| 24 | prepare that contract? | 09:52:53 |

|   |   | 43 |
|---|---|---|
| 1 | A. Yes | 09:52:54 |
| 2 | Q. And will you prepare the contract exactly | 09:52:56 |
| 3 | as requested -- namely, in this case, a 36-month | 09:52:59 |
| 4 | extension of Schedules 43, 48, 48A, 50B, 58, and 69? | 09:53:03 |
| 5 | A. Well, the second page says that it's all | 09:53:10 |
| 6 | the equipment at those two locations, so I'm not | 09:53:12 |
| 7 | sure if, looking at this, if it's the whole | 09:53:16 |
| 8 | schedules or just those from those locations. | 09:53:18 |
| 9 | Q. When you're referring to locations, you're | 09:53:24 |
| 10 | seeing some in Pittsburgh, some in Waltham, and some | 09:53:26 |
| 11 | in Santa Clara? | 09:53:29 |
| 12 | A. Yes | 09:53:30 |
| 13 | Q. Okay. Now, when you say -- | 09:53:32 |
| 14 | But it says "Equipment locations: All | 09:53:34 |
| 15 | equipment on the above schedules" -- right? At the | 09:53:37 |
| 16 | above addresses; right? | 09:53:40 |
| 17 | A. "All on the above schedules located in | 09:53:42 |
| 18 | Pittsburgh, Waltham, and Santa Clara." | 09:53:44 |
| 19 | Q. And so they were in Santa Clara -- | 09:53:47 |
| 20 | A. I'm not clear if there are other locations | 09:53:50 |
| 21 | on those schedules | 09:53:52 |
| 22 | Q. So if there were equipment at other | 09:53:54 |
| 23 | locations, that equipment would not be included in | 09:53:56 |
| 24 | the rollover; is that right? Or you're not clear on | 09:53:59 |

|   |   | 44 |
|---|---|---|
| 1 | that? | 09:54:02 |
| 2 | MR. LITTLE: Objection. | 09:54:03 |
| 3 | A. In the renewal, I don't know. | 09:54:03 |
| 4 | Q. Now, you're using the word "renewal." The | 09:54:06 |
| 5 | word on Exhibit 1 is "rollover." Do you have an | 09:54:09 |
| 6 | understanding that they mean the same thing? | 09:54:12 |
| 7 | A. I always call the schedules a renewal. I | 09:54:20 |
| 8 | think we're saying that they're rolling over | 09:54:24 |
| 9 | equipment from one schedule to another. But I don't | 09:54:28 |
| 10 | call them rollovers. | 09:54:30 |
| 11 | Q. You don't call them rollovers, but | 09:54:32 |
| 12 | "rollovers" mean the same thing as "renewals" at | 09:54:34 |
| 13 | CSI, do they not? | 09:54:38 |
| 14 | MR. LITTLE: Objection. You may answer. | 09:54:39 |
| 15 | A. I think I already answered that. But I | 09:54:41 |
| 16 | think the rollover threshold is different than a | 09:54:43 |
| 17 | renewal contract. | 09:54:48 |
| 18 | Q. What is the rollover threshold? | 09:54:48 |
| 19 | A. That's the threshold number -- well, on | 09:54:51 |
| 20 | this one it indicates the schedules, that that's the | 09:54:55 |
| 21 | threshold number that is given to them by the | 09:54:58 |
| 22 | pricing group to do a renewal. | 09:55:02 |
| 23 | Q. Is that a number -- is the number that's | 09:55:04 |
| 24 | given to them by the pricing group something | 09:55:06 |

|   |   | 45 |
|---|---|---|
| 1 | different than total threshold PV, as reflected on | 09:55:07 |
| 2 | Exhibit 1? | 09:55:13 |
| 3 | A. I don't know. | 09:55:14 |
| 4 | Q. So we're at the stage in the lease | 09:55:15 |
| 5 | preparation process where you or your group drafts | 09:55:25 |
| 6 | the leases. What happens once the leases are | 09:55:30 |
| 7 | prepared? | 09:55:32 |
| 8 | A. The leases are prepared and they're sent | 09:55:34 |
| 9 | either to the account executive or to the customer | 09:55:36 |
| 10 | for signature. | 09:55:40 |
| 11 | Q. In the case of Lycos, do you recall whether | 09:55:42 |
| 12 | it was CSI's practice to provide the leases that | 09:55:52 |
| 13 | have been prepared to the account executive or to | 09:55:55 |
| 14 | send them directly to Lycos? | 09:55:58 |
| 15 | A. I don't recall. | 09:56:01 |
| 16 | Q. Did you ever talk with anyone employed by | 09:56:04 |
| 17 | Lycos? | 09:56:07 |
| 18 | A. I have. | 09:56:07 |
| 19 | Q. With whom at Lycos have you spoken? | 09:56:11 |
| 20 | A. I know at one point I talked to one of the | 09:56:14 |
| 21 | lawyers about a certificate of incumbency. I don't | 09:56:17 |
| 22 | recall his name. | 09:56:22 |
| 23 | Q. Have you talked to anyone else at Lycos, | 09:56:24 |
| 24 | ever? | 09:56:27 |

# EXHIBIT 43

Exhibits:  1 - 30          Volume 1, Pages 1 - 320

Exhibits:  1 - 30

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

Docket No. 05-10017-RWZ

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

COMPUTER SALES INTERNATIONAL, INC.,

Plaintiff and Defendant-in-Counterclaim

vs.

LYCOS, INC.,

Defendant and Plaintiff-in-Counterclaim

vs.

BANK OF AMERICA, F/K/A FLEET BANK,

Trustee Process Defendant

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

VIDEOTAPED DEPOSITION OF FREDERIC K. O'NEAL

Friday, November 17, 2006, 9:05 a.m.

McDermott Will & Emery, LLP

28 State Street

Boston, Massachusetts

- - - - - - - - - Janis T. Young, RDR, CRR - - - - - - - - -

Farmer Arsenault Brock LLC

50 Congress Street, Boston, Massachusetts 02109

617-728-4404  Fax 617-728-4403

Frederic K. O'Neal - November 17, 2006

126

1   period?                                          11:44:33
2      A. Almost always, if it's a SmartTrack lease  11:44:35
3   designed this way.                               11:44:39
4      Q. Can you think of any circumstances when the 11:44:41
5   certificate of acceptance would be sent out before 11:44:44
6   the end of the installation period on a SmartTrack 11:44:47
7   lease?                                           11:44:51
8      A. Yes.                                       11:44:51
9      Q. When would that be?                        11:44:52
10     A. Even though the installation period may be  11:44:53
11  for a certain period of time, if the customer says: 11:44:55
12  "That's it; I'm not going to buy anything else on  11:44:57
13  this schedule," you can close it. Then we might go 11:44:59
14  ahead and close it before that time period based on 11:45:04
15  information we have.                             11:45:06
16     Q. Now, you said that there would be a draft  11:45:10
17  certificate of acceptance sent out, correct?     11:45:16
18     A. On SmartTrack leases, yes, generally.      11:45:21
19     Q. On new ones?                               11:45:23
20     A. Yes.                                       11:45:24
21     Q. New equipment?                             11:45:25
22     A. Yes.                                       11:45:26
23     Q. And how much in advance of sending out the 11:45:26
24  final certificate of acceptance is the draft sent 11:45:30

127

1   out?                                             11:45:32
2      A. I think it varies by circumstance. It      11:45:35
3   depends -- it varies.                            11:45:40
4      Q. Based on what?                             11:45:46
5      A. Well, some are sent out, and if -- we'll   11:45:47
6   make an assumption if they're not returned, they're 11:45:54
7   okay. Some are sent out and the customers spend a 11:45:56
8   long time with them or say, "I need more time." So 11:45:59
9   it varies by how long the customer looks at them. 11:46:03
10     Q. Go to the second page of Exhibit 4. Now,   11:46:06
11  you said, I believe, that in calculating interim  11:46:09
12  rent, you used the acceptance date of the equipment, 11:46:13
13  or installation date; is that right?             11:46:17
14     A. Yes.                                       11:46:19
15     Q. And is that date the date under the column 11:46:19
16  Commencement Date?                               11:46:22
17     A. Yes.                                       11:46:24
18     Q. Tell me again why original equipment cost  11:46:27
19  is not listed on the Exhibit A.                  11:46:30
20     A. It's just not. I mean, it's not -- the     11:46:35
21  purpose of this document is to identify certain   11:46:41
22  pieces of information, and it identifies the rent, 11:46:44
23  and it identifies all the things necessary to     11:46:48
24  determine the rental payment.                    11:46:50

128

1      And bear in mind, if we've sent a draft,       11:46:54
2   the customer already has that, and the customer   11:46:57
3   probably has it, the information from at least two 11:46:59
4   other sources, one when they decided to buy the   11:47:03
5   equipment and ordered it or instructed us to order 11:47:06
6   it; and then secondly, or in addition, before we'll 11:47:08
7   pay an invoice, we'll send that to the customer for 11:47:15
8   approval.                                        11:47:19
9      So the customer already has the cost.          11:47:20
10  But I don't think cost was ever contemplated being 11:47:22
11  put here just for the purpose of what this form    11:47:26
12  does.                                            11:47:29
13     Q. Well, what's the purpose of putting it on  11:47:30
14  the draft, then?                                 11:47:32
15     A. Just to provide information to the          11:47:33
16  customer, and it allows them to check to make sure 11:47:36
17  that our rental calculations are correct.         11:47:38
18     Q. And with respect to the sending of the     11:47:53
19  draft, you said you didn't know how it was        11:47:55
20  transmitted to the customer?                     11:47:57
21     A. That's correct. I've never sent one, so I  11:47:58
22  don't know how people generally send it.          11:48:02
23     MR. BEAN: The next document, please.           11:48:19
24     Would you mark this as the next exhibit?       11:48:26

129

1      (Marked, Exhibit 5.)                           11:48:28
2      Q. What's been marked as Exhibit 5 is         11:48:34
3   something I hope you're familiar with. It's a     11:48:37
4   sales-type lease journal entry for Schedule 45,   11:48:39
5   Bates No. CSI 0039204 through 39209.              11:48:42
6      Do you recognize the form of what's been       11:48:48
7   marked as Exhibit 5, sir?                         11:48:50
8      A. Yes.                                       11:49:04
9      Q. What is the purpose of this document?      11:49:05
10     A. This is an accounting document that         11:49:07
11  summarizes the numbers that are used in what we'll 11:49:13
12  call booking the lease, but it represents the     11:49:18
13  numbers that go into the particular GL accounts   11:49:21
14  identified.                                      11:49:24
15     Q. By GL, what do you mean?                    11:49:24
16     A. Well, general ledger.                       11:49:26
17     Q. This is the document that CSI uses to book 11:49:28
18  a lease schedule for accounting purposes, is it not? 11:49:32
19     A. It's one of the documents, yes.             11:49:34
20     Q. What other documents does CSI use?         11:49:36
21     A. Well, if there was an operating lease, the 11:49:38
22  document would look different; and if it was a     11:49:40
23  direct finance lease, the document would look      11:49:43
24  different.                                       11:49:45

34 (Pages 130 to 133)
Frederic K. O'Neal - November 17, 2006

130

1    Q. But for a SmartTrack capital lease, this is    11:49:45
2    the form of the document that CSI would use to book    11:49:51
3    the lease, correct?    11:49:54
4    A. The SmartTrack's not relevant, but the    11:49:55
5    capital lease -- it's not just capital lease; it's    11:50:00
6    the capital lease treated as a sales-type lease.    11:50:04
7    That's what this form is used for.    11:50:07
8    Q. When is a capital lease treated as a sales-    11:50:08
9    type lease?    11:50:14
10   A. At this period in time, all our capital    11:50:15
11   leases were treated as sales-type leases.    11:50:22
12   Q. At some point in time did that change?    11:50:24
13   A. Yes.    11:50:27
14   Q. When was that?    11:50:27
15   A. In -- near the end of -- approximately    11:50:31
16   around June of '04, we changed our accounting method    11:50:37
17   to include direct finance leasing as an option --    11:50:45
18   direct finance leases as another option for booking    11:50:48
19   capital leases.    11:50:51
20   Q. All right. Now, this document was prepared    11:50:53
21   by Pam B. in June of 1999, right?    11:50:58
22   A. Yes.    11:51:06
23   Q. And the booking document, the sales-type    11:51:06
24   lease journal entry is prepared only after the    11:51:09

131

1    equipment has been accepted; is that right?    11:51:11
2    A. Well, the trigger for the booking is the    11:51:14
3    certificate of acceptance. So yes, I would say    11:51:19
4    after the equipment has been accepted, with an    11:51:28
5    exception that if there's soft costs associated with    11:51:31
6    it -- no, you're right; it's after the equipment is    11:51:33
7    accepted.    11:51:36
8    Q. Just so we get this clear for the tape, the    11:51:36
9    sales-type lease journal entry is completed only    11:51:40
10   after the certificate of acceptance has been signed;    11:51:43
11   is that right?    11:51:46
12   A. Signed by us?    11:51:48
13   Q. Signed by the customer.    11:51:50
14   A. No.    11:51:50
15   Q. All right; let's get clear here. When is    11:51:53
16   the sales-type lease journal entry prepared relative    11:51:56
17   to the signing of the certificate of acceptance?    11:51:59
18   A. In general, it's prepared after we've --    11:52:01
19   the booking -- it can be made after we prepare the    11:52:06
20   certificate of acceptance.    11:52:11
21   Q. After it's prepared?    11:52:12
22   A. Yes.    11:52:13
23   Q. But before it's signed by the customer?    11:52:13
24   A. Yes.    11:52:15

132

1    Q. And typically, I mean in this case, the    11:52:17
2    booking was done in June; the certificate of    11:52:21
3    acceptance was signed by Ms. Bader in early May.    11:52:23
4    A. Okay.    11:52:27
5    Q. Right?    11:52:27
6    A. Yes.    11:52:30
7    Q. So you can prepare the certificate of    11:52:33
8    acceptance -- the sales-type lease journal entry any    11:52:36
9    time after you prepare the certificate of    11:52:39
10   acceptance; is that right?    11:52:41
11   A. Yes.    11:52:42
12   Q. Can you ascertain the initials of the    11:52:45
13   person who approved this booking?    11:52:47
14   A. The "Approved by" line?    11:52:50
15   Q. Yes, sir.    11:52:53
16   A. I would think that's L.K.    11:52:54
17   Q. Which stands for?    11:52:59
18   A. Laura Kelemetz.    11:53:00
19   Q. Is the sales-type lease journal entry ever    11:53:04
20   provided to account executives?    11:53:08
21   A. Not to my knowledge.    11:53:10
22   Q. Do you know whether sales-type lease    11:53:14
23   journal entries with respect to Lycos were ever    11:53:17
24   provided to Paul Stenberg?    11:53:21

133

1    A. Not to my knowledge.    11:53:22
2    Q. And CSI wouldn't provide the sales-type    11:53:24
3    lease journal entry to its customers, would it?    11:53:28
4    MR. LITTLE: Objection.    11:53:31
5    A. I wouldn't. To my knowledge, we don't.    11:53:33
6    Q. Is the information contained on a sales-    11:53:41
7    type lease journal entry prepared in accordance with    11:53:47
8    FASB 13?    11:53:50
9    A. Yes.    11:53:51
10   Q. Let's go through each of the categories on    11:53:55
11   the left-hand side of the page, starting at the top.    11:53:57
12   The lessee is Lycos, correct?    11:54:01
13   A. Yes.    11:54:04
14   Q. I'm sorry; I forgot to ask you this. Pam    11:54:06
15   B., what's Pam's last name?    11:54:10
16   A. Barclay.    11:54:12
17   Q. Is she still employed by CSI?    11:54:13
18   A. Yes.    11:54:16
19   Q. This is Contract 144874, Schedule 45,    11:54:16
20   correct?    11:54:20
21   A. Yes.    11:54:20
22   Q. The installation period was from January    11:54:21
23   through March 1999, right?    11:54:23
24   A. Yes.    11:54:24

142

1    A. That's the term that FASB uses, and it          12:03:07
2  means that there's a — within the context of FASB,  12:03:09
3  it means that there's a markup on the equipment.     12:03:15
4  I'm not saying that's what's here; I'm saying what   12:03:21
5  FASB — and we can look at it, but that's my          12:03:24
6  recollection of how they define it.                  12:03:26
7    Q. Does CSI charge a markup on the equipment?      12:03:27
8    A. No.                                             12:03:31
9    Q. Going down to the lower left, where it says     12:03:32
10 Revenue, how is that calculated?                     12:03:36
11   A. I'm doing this in my head; but in general,      12:03:37
12 the revenue number should be the sum of the second   12:03:49
13 and third line items, the $687,582.63 plus           12:03:53
14 $53,337.80.                                          12:04:01
15   Q. What does the second line, Account No.          12:04:02
16 40030, in the amount of $687,582.63 refer to?        12:04:05
17   A. If the calculation is done correctly, it        12:04:10
18 should be the PV of the rental payments discounted   12:04:12
19 at the implicit rate.                                12:04:16
20   Q. So you have a revenue number, and what is       12:04:19
21 the cost?                                            12:04:21
22   A. The cost number is $724,643.37 less             12:04:22
23 $109,745.95.                                         12:04:37
24   Q. The $724,000 represents CSI's out-of-pocket     12:04:38

143

1  costs to acquire the equipment, correct?            12:04:44
2    A. I'm sorry; ask me that again.                   12:04:47
3    Q. The $724,643.37 represents CSI's                12:04:49
4  acquisition costs for the equipment?                 12:04:55
5    A. It represents the purchase order costs, so      12:04:56
6  to speak, associated with those invoices, yes.       12:04:59
7    Q. And that $724,000 number is the same number     12:05:01
8  we see on Page 209, the last page of this document,  12:05:04
9  right?                                               12:05:08
10   A. Yes.                                            12:05:11
11   Q. Now, the $109,000 number, how was that          12:05:13
12 determined?                                          12:05:16
13   A. The $109,000 number is the PV of $131,850       12:05:16
14 discounted for 24 months at the implicit rate.       12:05:25
15   Q. And so the $109,000 is the discounted           12:05:29
16 present value of the residual, correct?              12:05:34
17   A. Yes.                                            12:05:36
18   Q. Now, so what you typically do is deduct the     12:05:38
19 cost from the revenue and you get a gross profit     12:05:42
20 number, correct?                                     12:05:45
21   A. This is more — for purposes of reporting        12:05:46
22 it on here, yes, that's right.                       12:05:51
23   Q. Does CSI calculate its gross profit on a        12:05:52
24 lease any differently than it does on the sales-type 12:05:57

144

1  lease journal entry?                                 12:06:02
2        MR. LITTLE: Objection. You can answer.         12:06:05
3    A. Can you ask that question again?                12:06:07
4    Q. I thought you said that's how it's              12:06:08
5  calculated on this document.                         12:06:10
6    A. Yes, yes.                                       12:06:11
7    Q. And I maybe incorrectly infer that there        12:06:11
8  was sometimes some other way you calculated the      12:06:16
9  gross profit for another purpose. Maybe I            12:06:18
10 misunderstood.                                       12:06:20
11   A. No, I don't — this is how gross profit          12:06:21
12 associated with this lease booking is calculated.    12:06:26
13   Q. And so CSI would book a gross profit on         12:06:29
14 Schedule 45 of slightly more than $126,000, right?   12:06:32
15   A. Well, you're talking about once it hits the     12:06:36
16 financial statements?                                12:06:39
17   Q. Yes.                                            12:06:40
18   A. Okay. No.                                       12:06:41
19   Q. Would CSI book the gross profit of $126,000     12:06:45
20 for any purpose?                                     12:06:50
21   A. I don't think — the $126,000 would never       12:06:51
22 be a journal entry number. It would be the result    12:06:55
23 of the combination of the journal entry.             12:06:58
24   Q. Well, how much would CSI book as a gross        12:07:06

145

1  profit on Schedule 45?                               12:07:09
2    A. Can you define "gross profit"? For              12:07:11
3  financial statement purposes?                        12:07:14
4    Q. Let me rephrase this. How would CSI book        12:07:16
5  Schedule 45 on its financial statements?             12:07:18
6    A. We would book this entry, this section —        12:07:20
7    Q. In the grid?                                    12:07:27
8    A. Within the grid, yes. All the account           12:07:29
9  codes would receive either a debit or credit equal   12:07:32
10 to the amount on this piece of paper.                12:07:35
11   Q. Does CSI ever calculate the yield or            12:07:37
12 profitability on a particular schedule?              12:07:40
13   A. Well, we don't calculate — some people         12:07:43
14 would say that the implicit rate is a yield.         12:07:46
15   Q. That's the yield representing — that's a       12:07:49
16 yield representing the payments CSI receives over    12:07:52
17 time, and interest rate, right?                      12:07:55
18   A. The technical answer is, the implicit rate      12:07:58
19 is the rate necessary to discount the present — the  12:08:00
20 rental stream and the residual value back to the     12:08:06
21 value of the equipment, so....                       12:08:09
22   Q. Does CSI make any profit on Schedule 45         12:08:12
23 other than an amount equal to the implicit rate?     12:08:16
24   A. I don't understand that question.               12:08:23

52 (Pages 202 to 205)

Frederic K. O'Neal - November 17, 2006

202

1  direct your attention to Addendum No. 1 with respect    14:32:33
2  to Schedule 67, which describes what 67 is doing.    14:32:39
3  Direct your attention to Page 30903.    14:32:45
4      A. Okay.    14:33:02
5      Q. Schedule 61, what it does is described in    14:33:04
6  Paragraph 2. Would you read that aloud, please?    14:33:08
7          MR. LITTLE: Did you say 61?    14:33:12
8          MR. BEAN: I'm sorry.    14:33:14
9      Q. Schedule 67, Page 30903. This is Exhibit    14:33:15
10  10.    14:33:19
11      A. Read Paragraph 2?    14:33:21
12      Q. Please.    14:33:22
13      A. Okay. "Commencement date." Bold type,    14:33:23
14  underscored. "The equipment is installed at    14:33:27
15  lessee's location under Equipment Schedules 45, 49,    14:33:31
16  49-A and 61 to Master Lease Agreement No. 144874.    14:33:35
17  Lessee unconditionally accepts the equipment for    14:33:43
18  lease under this lease. The initial terms of    14:33:46
19  Equipment Schedules 45 and 61 are due to expire on    14:33:50
20  March 31, 2001, and July 31, 2001, respectively.    14:33:55
21  The initial terms of Equipment Schedules 49 and 49-A    14:34:02
22  are due to expire on May 31, 2001. However, in    14:34:07
23  consideration of lessee's entering into this lease,    14:34:12
24  the initial terms of Equipment Schedules 45, 49,    14:34:16

203

1  49-A and 61 expire on September 30, 1999.    14:34:21
2  Accordingly, the commencement date of the equipment    14:34:28
3  under this lease is October 1, 1999."    14:34:31
4      Q. So do you understand, then, that Schedule    14:34:35
5  67 rolls up the equipment from Schedules 45, 49,    14:34:39
6  49-A and 61?    14:34:43
7      A. Yes, I recognize that some of those    14:34:47
8  equipment off those schedules is rolling into this    14:34:50
9  particular schedule.    14:34:52
10      Q. What tells you that it might not be all the    14:34:53
11  equipment on those schedules that's rolling into    14:34:56
12  this schedule?    14:34:58
13      A. Let me read it for content now.    14:35:04
14          (Witness reviews document.)    14:35:11
15      A. Ask me the question again.    14:35:26
16      Q. What, if anything, suggests to you that not    14:35:27
17  all of the equipment on Schedules 45, 49, 49-A and    14:35:29
18  61 might be rolling onto 67?    14:35:33
19      A. There's nothing in this paragraph, but    14:35:38
20  since this is the only thing I've seen on this    14:35:41
21  lease, there could be other items. I know at least    14:35:44
22  some equipment's going on that schedule.    14:35:46
23      Q. Direct your attention to the sales-type    14:35:49
24  lease journal entry. Do you see, under the -- next    14:35:59

204

1  to the rows with Account Code 12550, you see early    14:36:05
2  termination number with respect to Schedule 45, do    14:36:09
3  you not?    14:36:11
4      A. Yes.    14:36:12
5      Q. And the number that is listed on Schedule    14:36:13
6  67 is what, for early term -- Schedule 45, Account    14:36:15
7  Code 12550?    14:36:24
8      A. $642,226.03.    14:36:26
9      Q. And that's within about 50 cents of the    14:36:31
10  number you calculated previously for CSI's net    14:36:33
11  investment in the lease for Schedule 45, correct?    14:36:35
12      A. Yes.    14:36:39
13      Q. And with respect to Schedule 49, what is    14:36:40
14  the number next to Account Code 12550?    14:36:43
15      A. $501,557.11.    14:36:48
16      Q. And that's about 50 or 60 cents within the    14:36:54
17  number you calculated for CSI's net investment in    14:36:57
18  the lease for Schedule 49, is it not?    14:37:00
19      A. Yes.    14:37:03
20      Q. With respect to Schedule 49-A, what's the    14:37:03
21  number next to Account Code 12550?    14:37:06
22      A. $624,949.12.    14:37:09
23      Q. And that's within about 25 cents of the    14:37:12
24  number you calculated as CSI's net investment in the    14:37:15

205

1  lease for Schedule 49-A, correct?    14:37:19
2      A. Yes.    14:37:22
3      Q. And what is the number for Account Code    14:37:22
4  12550 for Schedule 61?    14:37:26
5      A. $667,590.55.    14:37:29
6      Q. And that number is within 50 cents of the    14:37:32
7  number you calculated for CSI's net investment in    14:37:37
8  the lease for Schedule 61, correct?    14:37:39
9      A. Yes.    14:37:41
10      Q. And down at the bottom, you see a number    14:37:41
11  for cost. Would you read that number, please?    14:37:44
12      A. $2,436,322.81.    14:37:47
13      Q. And that's within a dollar of the number    14:37:54
14  you calculated for the total of CSI's net investment    14:38:00
15  in Equipment Schedules 45, 49, 49-A and 61; is that    14:38:08
16  right?    14:38:08
17      A. Yes.    14:38:08
18      Q. So CSI, in calculating its cost for    14:38:12
19  Schedule 67, has calculated its net investment in    14:38:15
20  the lease, correct?    14:38:18
21      A. Ask me that question again.    14:38:19
22      Q. Okay. In calculating its cost for Schedule    14:38:24
23  67, CSI has a number that equals its net investment    14:38:37
24  in Schedules 45, 49, 49-A and 61, correct?    14:38:37

206

1    A. Net investment in lease, yes.                         14:38:42
2    Q. For those four schedules?                             14:38:44
3    A. Yes.                                                  14:38:46
4    Q. Now, look above under residual value on              14:38:51
5  Schedule 67. There's no number there, right?              14:38:54
6    A. Yes.                                                  14:38:56
7    Q. And that means the residual value that CSI           14:38:56
8  has booked is zero, correct?                              14:38:59
9    A. Yes.                                                  14:39:01
10   Q. Now, were nothing else at work there, the            14:39:03
11 FMV higher of C or D on Schedule 67 should be equal        14:39:06
12 to $2,436,322.81, correct?                                14:39:11
13   A. No.                                                   14:39:19
14   Q. Why not?                                              14:39:20
15   A. Well, there are different interest rates             14:39:22
16 involved in the calculation.                               14:39:25
17   Q. Now, if the interest rate were -- and               14:39:26
18 you're using an interest rate -- what interest rate        14:39:33
19 is used on Schedule 67?                                    14:39:35
20   A. The implicit rate is 8.78 percent.                   14:39:36
21   Q. And so one possible explanation that the            14:39:40
22 FMV higher of C or D is more on Schedule 67 than it        14:39:44
23 is on -- with respect to the cost is that the             14:39:50
24 interest rate on Schedule 67 might be higher than it       14:39:54

207

1  is on one or more of Schedules 45, 49, 49-A or 61,         14:39:57
2  correct?                                                   14:40:02
3    A. I'm sorry; you didn't confuse me, but I             14:40:03
4  lost track because I thought you asked me a                14:40:07
5  different question with respect to that fair market        14:40:12
6  value higher of C or D. So you're changing —              14:40:14
7    Q. Let's start over.                                    14:40:18
8    A. Okay.                                                 14:40:20
9    Q. What are the possible reasons, in your              14:40:21
10 mind, that the FMV higher of C or D, which is listed       14:40:30
11 on Schedule 67 as $2,970,525.50, is higher than the        14:40:30
12 $2,436,321.81 cost number?                                 14:40:40
13   A. Well, it's just an accounting mathematical           14:40:47
14 calculation. There's no real relationship between          14:40:53
15 the higher of C or D and the cost. This calculation        14:40:58
16 is just merely an accounting calculation to                14:41:02
17 determine implicit rate, and then you can see even         14:41:07
18 based on this calculation, we ultimately didn't use        14:41:10
19 that implicit rate; we used the actual debt rate.          14:41:13
20   Q. The present value of the payments that             14:41:16
21 Lycos was to make to CSI under Schedule 67 is              14:41:20
22 $2,970,525.52, correct?                                    14:41:28
23   A. No.                                                   14:41:32
24   Q. That's not the present value of the                 14:41:33

208

1  payments that Lycos is required to make under              14:41:35
2  Schedule 67?                                               14:41:37
3    A. Well, if you ask me, I would say the                14:41:38
4  accounting present value is the $2,913,128.06. This        14:41:42
5  number up here doesn't — we just use that to             14:41:54
6  determine implicit rate. It doesn't go into our           14:41:59
7  books or records or any place else.                        14:42:04
8    Q. Well, under Paragraph A on the sales-type           14:42:05
9  lease journal entry, it says, "PV of lease payment,        14:42:09
10 $2,970,525.52." That's what it says, doesn't it?           14:42:12
11   A. Yes.                                                  14:42:17
12   Q. And you're saying that's not the present            14:42:18
13 value of the payments that Lycos was required to           14:42:20
14 make under Schedule 67?                                    14:42:22
15   A. Well, it depends on what discount rate you          14:42:24
16 use. This is a formula with a discount rate                14:42:30
17 unrelated to Lycos's creditworthiness or anything          14:42:35
18 else. It's a formula to help us establish the              14:42:40
19 implicit rate.                                             14:42:43
20       So you could say, I think Lycos's                   14:42:43
21 implicit — excuse me; debt rate is 9, and you'd          14:42:48
22 come up with a different number. So this number           14:42:51
23 doesn't have, doesn't represent what you indicated         14:42:53
24 to me.                                                     14:42:57

209

1    Q. All right, but in terms of debt rate, you           14:42:57
2  testified earlier that was a CSI number. That was a        14:42:59
3  number based on interest costs that CSI was               14:43:03
4  incurring, right?                                          14:43:05
5    A. No.                                                   14:43:06
6    Q. Does the debt rate have anything to do with         14:43:07
7  Lycos's credit rating?                                     14:43:09
8    A. Let me back up. Which debt rate are you             14:43:11
9  talking about?                                             14:43:13
10   Q. Well, okay. On the sales-type lease                 14:43:14
11 journal entry for Schedule 67, it says "ADR 8.78           14:43:16
12 percent." Do you see that?                                 14:43:21
13   A. Yes.                                                  14:43:22
14   Q. Does that number have anything to do with           14:43:22
15 Lycos's creditworthiness?                                  14:43:24
16   A. If that relates to the financing of the             14:43:26
17 non-recourse note, that would include certain             14:43:30
18 decisions with respect to Lycos's creditworthiness.        14:43:38
19   Q. And if this number -- and so --                    14:43:40
20   A. But as I sit here, I don't know if there's          14:43:44
21 credit enhancement or partial recourse. I don't            14:43:47
22 know the circumstances of this loan.                       14:43:50
23   Q. So you believe that the net present value           14:43:52
24 of the payments Lycos is required to make is the           14:43:55

# EXHIBITS 44 - 49

# EXHIBIT 44

|  | | Highest Cost | Net Inv in Lease |
|---|---|---|---|
| Sched | 45 | 806,748.33 | 642,226.11 |
| Sched | 49 | 575,531.58 | 501,557.63 |
| Sched | 49A | 662,248.30 | 624,949.22 |
| Sched | 61 | 729,509.35 | 667,590.65 |
| | | | 2,436,323.61 |

Fred O'Neal
11/17/06

**EXHIBIT**
O'NEAL
11
JTY    11-17-06

# Statement of Financial Accounting Standards No. 13

<u>FAS13 Status Page</u>
<u>FAS13 Summary</u>

Accounting for Leases

November 1976


EXHIBIT
O'NEAL    15
JIY    11-17-06



**Financial Accounting Standards Board**
of the Financial Accounting Foundation
401 MERRITT 7, P.O. BOX 5116, NORWALK, CONNECTICUT 06856-5116

# STANDARDS OF FINANCIAL ACCOUNTING AND REPORTING

## Definitions of Terms

5.   For purposes of this Statement, certain terms are defined as follows:

a.   *Related parties in leasing transactions.*  A parent company and its subsidiaries, an owner company and its joint ventures (corporate or otherwise) and partnerships, and an investor (including a natural person) and its investees, provided that the parent company, owner company, or investor has the ability to exercise significant influence over operating and financial policies of the related party, as significant influence is defined in APB Opinion No. 18, paragraph 17.  In addition to the examples of significant influence set forth in that paragraph, significant influence may be exercised through guarantees of indebtedness, extensions of credit, or through ownership of warrants, debt obligations, or other securities.  If two or more entities are subject to the significant influence of a parent, owner company, investor (including a natural person), or common officers or directors, those entities shall be considered related parties with respect to each other.

b.   *Inception of the lease.*  With the exception noted below, the date of the lease agreement or commitment, if earlier.  For purposes of this definition, a commitment shall be in writing, signed by the parties in interest to the transaction, and shall specifically set forth the principal terms of the transaction.  However, if the property covered by the lease has yet to be constructed or has not been acquired by the lessor at the date of the lease agreement or commitment, the inception of the lease shall be the date that construction of the property is completed or the property is acquired by the lessor.

c.   *Fair value of the leased property.*  The price for which the property could be sold in an arm's-length transaction between unrelated parties.  (See definition of related parties in leasing transactions in paragraph 5(a).) The following are examples of the determination of fair value:

   i.    When the lessor is a manufacturer or dealer, the fair value of the property at the inception of the lease (as defined in paragraph 5(b)) will ordinarily be its normal selling price, reflecting any volume or trade discounts that may be applicable.  However, the determination of fair value shall be made in light of market conditions prevailing at the time, which may indicate that the fair value of the property is less than the normal selling price and, in some instances, less than the cost of the property.

   ii.   When the lessor is not a manufacturer or dealer, the fair value of the property at the inception of the lease will ordinarily be its cost, reflecting any volume or trade discounts that may be applicable.  However, when there has been a significant lapse of time between the acquisition of the property by the lessor and the inception of the lease, the determination of fair value shall be made in light of market conditions prevailing at the inception of the lease, which may indicate that the fair value of the property is greater or less than its cost or carrying amount, if different.  (See paragraph 6(b).)

d.   *Bargain purchase option.*  A provision allowing the lessee, at his option, to purchase the leased property for a price which is sufficiently lower than the expected fair value of the property at the date the option becomes exercisable that exercise of the option appears, at the inception of the lease, to be reasonably assured.

Copyright © 1976, Financial Accounting Standards Board

Not for redistribution

e.  *Bargain renewal option.*  A provision allowing the lessee, at his option, to renew the lease for a rental sufficiently lower than the fair rental [2] of the property at the date the option becomes exercisable that exercise of the option appears, at the inception of the lease, to be reasonably assured.

f.  *Lease term.*  The fixed noncancelable term of the lease plus (i) all periods, if any, covered by bargain renewal options (as defined in paragraph 5(e)), (ii) all periods, if any, for which failure to renew the lease imposes a penalty on the lessee in an amount such that renewal appears, at the inception of the lease, to be reasonably assured, (iii) all periods, if any, covered by ordinary renewal options during which a guarantee by the lessee of the lessor's debt related to the leased property is expected to be in effect, (iv) all periods, if any, covered by ordinary renewal options preceding the date as of which a bargain purchase option (as defined in paragraph 5(d)) is exercisable, and (v) all periods, if any, representing renewals or extensions of the lease at the lessor's option; however, in no case shall the lease term extend beyond the date a bargain purchase option becomes exercisable.  A lease which is cancelable (i) only upon the occurrence of some remote contingency, (ii) only with the permission of the lessor, (iii) only if the lessee enters into a new lease with the same lessor, or (iv) only upon payment by the lessee of a penalty in an amount such that continuation of the lease appears, at inception, reasonably assured shall be considered "noncancelable" for purposes of this definition.

g.  *Estimated economic life of leased property.*  The estimated remaining period during which the property is expected to be economically usable by one or more users, with normal repairs and maintenance, for the purpose for which it was intended at the inception of the lease, without limitation by the lease term.

h.  *Estimated residual value of leased property.*  The estimated fair value of the leased property at the end of the lease term (as defined in paragraph 5(f)).

i.  *Unguaranteed residual value.*  The estimated residual value of the leased property (as defined in paragraph 5(h)) exclusive of any portion guaranteed by the lessee [3] or by a third party unrelated to the lessor. [4]

j.  *Minimum lease payments.*

   i.  From the standpoint of the lessee:  The payments that the lessee is obligated to make or can be required to make in connection with the leased property.  However, a guarantee by the lessee of the lessor's debt and the lessee's obligation to pay (apart from the rental payments) executory costs such as insurance, maintenance, and taxes in connection with the leased property shall be excluded.  If the lease contains a bargain purchase option, only the minimum rental payments over the lease term (as defined in paragraph 5(f)) and the payment called for by the bargain purchase option shall be included in the minimum lease payments.  Otherwise, minimum lease payments include the following:

     (a)  The minimum rental payments called for by the lease over the lease term.

     (b)  Any guarantee by the lessee [5] of the residual value at the expiration of the lease term, whether or not payment of the guarantee constitutes a purchase of the leased property.  When the lessor has the right to require the lessee to purchase the property at termination of the lease for a certain or determinable amount, that amount shall be considered a lessee guarantee.  When the lessee agrees to make up any deficiency below a stated amount in the lessor's realization of the residual value, the guarantee to be included in the minimum lease payments shall be the stated amount, rather than an estimate of the deficiency to be made up.

     (c)  Any payment that the lessee must make or can be required to make upon failure to renew or extend the lease at the expiration of the lease term, whether or not the payment would constitute a purchase of the leased property.  In this connection, it should be noted that the definition of lease

Copyright © 1976. Financial Accounting Standards Board

Not for redistribution

term in paragraph 5(f) includes "all periods, if any, for which failure to renew the lease imposes a penalty on the lessee in an amount such that renewal appears, at the inception of the lease, to be reasonably assured." If the lease term has been extended because of that provision, the related penalty shall not be included in minimum lease payments.

ii.  From the standpoint of the lessor: The payments described in (i) above plus any guarantee of the residual value or of rental payments beyond the lease term by a third party unrelated to either the lessee [6] or the lessor,[7] provided the third party is financially capable of discharging the obligations that may arise from the guarantee.

k.  *Interest rate implicit in the lease.*  The discount rate that, when applied to (i) the minimum lease payments (as defined in paragraph 5(j)), excluding that portion of the payments representing executory costs to be paid by the lessor, together with any profit thereon, and (ii) the unguaranteed residual value (as defined in paragraph 5(i)) accruing to the benefit of the lessor,[8] causes the aggregate present value at the beginning of the lease term to be equal to the fair value of the leased property (as defined in paragraph 5(c)) to the lessor at the inception of the lease, minus any investment tax credit retained by the lessor and expected to be realized by him.  (This definition does not necessarily purport to include all factors that a lessor might recognize in determining his rate of return, e.g., see paragraph 44.)

l.  *Lessee's incremental borrowing rate.*  The rate that, at the inception of the lease, the lessee would have incurred to borrow over a similar term the funds necessary to purchase the leased asset.

m. *Initial direct costs.*  Those incremental direct costs incurred by the lessor in negotiating and consummating leasing transactions (e.g., commissions and legal fees).

## Classification of Leases for Purposes of This Statement

6.  For purposes of applying the accounting and reporting standards of this Statement, leases are classified as follows:

a.  Classifications from the standpoint of the lessee:
    i.  *Capital leases.*  Leases that meet one or more of the criteria in paragraph 7.
    ii.  *Operating leases.*  All other leases.

b.  Classifications from the standpoint of the lessor:
    i.  *Sales-type leases.*  Leases that give rise to manufacturer's or dealer's profit (or loss) to the lessor (i.e., the fair value of the leased property at the inception of the lease is greater or less than its cost or carrying amount, if different) and that meet one or more of the criteria in paragraph 7 and both of the criteria in paragraph 8.  Normally, sales-type leases will arise when manufacturers or dealers use leasing as a means of marketing their products.  Leases involving lessors that are primarily engaged in financing operations normally will not be sales-type leases if they qualify under paragraphs 7 and 8, but will most often be direct financing leases, described in paragraph 6(b)(ii) below.  However, a lessor need not be a dealer to realize dealer's profit (or loss) on a transaction, e.g., if a lessor, not a dealer, leases an asset that at the inception of the lease has a fair value that is greater or less than its cost or carrying amount, if different, such a transaction is a sales-type lease, assuming the criteria referred to are met.  A renewal or an extension [9] of an existing sales-type or direct financing lease shall not be classified as a sales-type lease; however, if it qualifies under paragraphs 7 and 8, it shall be classified as

Copyright © 1976, Financial Accounting Standards Board

Not for redistribution

separate amounts for minimum rentals, contingent rentals, and sublease rentals.  Rental payments under leases with terms of a month or less that were not renewed need not be included.

d.   A general description of the lessee's leasing arrangements including, but not limited to, the following:

i.    The basis on which contingent rental payments are determined.

ii.   The existence and terms of renewal or purchase options and escalation clauses.

iii.  Restrictions imposed by lease agreements, such as those concerning dividends, additional debt, and further leasing.

## Accounting and Reporting by Lessors

### Sales-Type Leases

17.   Sales-type leases shall be accounted for by the lessor as follows:

a.   The minimum lease payments (net of amounts, if any, included therein with respect to executory costs such as maintenance, taxes, and insurance to be paid by the lessor, together with any profit thereon) plus the unguaranteed residual value (as defined in paragraph 5(i)) accruing to the benefit of the lessor shall be recorded as the gross investment in the lease.

b.   The difference between the gross investment in the lease in (a) above and the sum of the present values of the two components of the gross investment shall be recorded as unearned income.  The discount rate to be used in determining the present values shall be the interest rate implicit in the lease.  The net investment in the lease shall consist of the gross investment less the unearned income.  The unearned income shall be amortized to income over the lease term so as to produce a constant periodic rate of return on the net investment in the lease.[16]  However, other methods of income recognition may be used if the results obtained are not materially different from those which would result from the prescribed method.  The net investment in the lease shall be subject to the same considerations as other assets in classification as current or noncurrent assets in a classified balance sheet.  Contingent rentals, including rentals based on variables such as the prime interest rate, shall be credited to income when they become receivable.

c.   The present value of the minimum lease payments (net of executory costs, including any profit thereon), computed at the interest rate implicit in the lease, shall be recorded as the sales price.  The cost or carrying amount, if different, of the leased property, plus any initial direct costs (as defined in paragraph 5(m)), less the present value of the unguaranteed residual value accruing to the benefit of the lessor, computed at the interest rate implicit in the lease, shall be charged against income in the same period.

d.   The estimated residual value shall be reviewed at least annually.  If the review results in a lower estimate than had been previously established, a determination must be made as to whether the decline in estimated residual value is other than temporary.  If the decline in estimated residual value is judged to be other than temporary, the accounting for the transaction shall be revised using the changed estimate.  The resulting reduction in the net investment shall be recognized as a loss in the period in which the estimate is changed.  An upward adjustment of the estimated residual value shall not be made.

e    In leases containing a residual guarantee or a penalty for failure to renew the lease at the end of the lease term,[17] following the method of amortization described in (b) above will result in a balance of minimum lease payments receivable at the end of the lease term that will equal the amount of the guarantee or penalty

Copyright © 1976, Financial Accounting Standards Board

Not for redistribution

at that date. In the event that a renewal or other extension [18] of the lease term renders the guarantee or penalty inoperative, the existing balances of the minimum lease payments receivable and the estimated residual value shall be adjusted for the changes resulting from the revised agreement (subject to the limitation on the residual value imposed by subparagraph (d) above) and the net adjustment shall be charged or credited to unearned income.

f.  Prior to the expiration of the lease term, a change in the provisions of a lease, a renewal or extension [19] of an existing lease, and a termination of a lease shall be accounted for as follows:

  i.  If the provisions of a lease are changed in a way that changes the amount of the remaining minimum lease payments and the change either (a) does not give rise to a new agreement under the provisions of paragraph 9 or (b) does give rise to a new agreement but such agreement is classified as a direct financing lease, the balance of the minimum lease payments receivable and the estimated residual value, if affected, shall be adjusted to reflect the change (subject to the limitation on the residual value imposed by subparagraph (d) above), and the net adjustment shall be charged or credited to unearned income. If the change in the lease provisions gives rise to a new agreement classified as an operating lease, the remaining net investment shall be removed from the accounts, the leased asset shall be recorded as an asset at the lower of its original cost, present fair value, or present carrying amount, and the net adjustment shall be charged to income of the period.  The new lease shall thereafter be accounted for as any other operating lease.

  ii.  Except when a guarantee or penalty is rendered inoperative as described in subparagraph (e) above, a renewal or an extension [20] of an existing lease shall be accounted for as follows:

    a.  If the renewal or extension is classified as a direct financing lease, it shall be accounted for as described in subparagraph (f)(i) above.

    b.  If the renewal or extension is classified as an operating lease, the existing lease shall continue to be accounted for as a sales-type lease to the end of its original term, and the renewal or extension shall be accounted for as any other operating lease.

  iii.  A termination of the lease shall be accounted for by removing the net investment from the accounts, recording the leased asset at the lower of its original cost, present fair value, or present carrying amount, and the net adjustment shall be charged to income of the period.

**Direct Financing Leases**

18.  Direct financing leases shall be accounted for by the lessor as follows (see Appendix C for illustrations):

a.  The minimum lease payments (net of amounts, if any, included therein with respect to executory costs such as maintenance, taxes, and insurance to be paid by the lessor, together with any profit thereon) plus the unguaranteed residual value accruing to the benefit of the lessor shall be recorded as the gross investment in the lease.

b.  The difference between the gross investment in the lease in (a) above and the cost or carrying amount, if different, of the leased property shall be recorded as unearned income. The net investment in the lease shall consist of the gross investment less the unearned income. Initial direct costs (as defined in paragraph 5(m)) shall be charged against income as incurred, and a portion of the unearned income equal to the initial direct costs shall be recognized as income in the same period. The remaining unearned income shall be amortized to income over the lease term so as to produce a constant periodic rate of return on the net investment in the

Copyright © 1976, Financial Accounting Standards Board

# EXHIBIT 46



Brian Lucy
03/18/2002 10:08 AM

To: Paul Stenberg <Paul Stenberg@csileasing.com>
cc:
Subject: Re: Analysis

Thanks a bunch for doing this.

Kevin is out this week, but when he gets back, we'll take a look

Brian


Paul Stenberg <Paul Stenberg@csileasing com>



Paul Stenberg
<Paul.Stenberg @csile
asing com>
03/18/2002 08:42 AM

To: "Kevin. Baillie@corp terralycos. com (E-mail)"
     <Kevin Baillie@corp terralycos.com>,
     Brian.Lucy@corp terralycos.com
cc:
Subject: Analysis

I have come up with the following so far;

Monique's analysis does not include Schedules that Lycos was still obligated for, but because our Lenders wanted to decrease exposure, we lowered them (I explained this back in Sept.) Equipment Schedules 64,81,68,66 and 86 rents were decreased substantially from the October payment to the November  For example, #64 was due to expire 1/31/02 @ $26,888/mo.  We decreased that to $5055/mo, but contractually Lycos stilled owed the $26,888/mo

Schedule # 65 expired 10/1 but was included in the re-finance   This was not included in the Analysis.

Monique's total for the new lease obligation was wrong  She took the Total Monthly Payment x the Length of the deal  You must look at it at a Present Value base and not include the Interest  Its like taking your Mortgage payment x  30 years

This is what I have so far so you can rest easy;

Present Value of Lease  $23,727,000

Obligation of old Leases $20,215,000

Difference        $3,512,000

EXHIBIT
STenberg
38

Now the Value of the current lease is around $29,000,000 .  The total cost of the equipment was around $63mm.  When we re-financed, we extended our lease and re-couped about 5-7% thus the 3 5mm Don't forget, on the Orginal leases, CSI injects between 10-13% residual so for every $1mm spent, Lycos obligation is $870k

I addition, a good portion of the equipment was taken from an over 30 month term and placed on a 24 month term  For example( hypothetical); a million dollar of PC's that had 33 months left was refinanced to 24 mo  So, in affect, that groups payments are going to be higher.

BUT, as I said all along, WHEN you return the equipment, I will give you Full FMV credit  So you won't be obligated for all the payments.

There are still areas that I am doing this week and I will get back to you.

LYC 24632

# EXHIBIT 47

From:        Susan S. Franklin
Sent:        Monday, July 14, 2003 11:49 AM
To:          'paul.stenberg@csileasing.com'
Cc:          John Kirk
Subject:     Lycos



Attachments:  CSI Addendum to Leases with Exhibit 1.doc

Paul:

Please accept this email as confirmation of Lycos' agreement to accept your offer to purchase all but not less than all of the equipment leased pursuant all subject lease schedules between Lycos and CSI for a purchase price equal to $3,775,000 USD.  Please prepare and present the appropriate documentation to my attention for review and comment, if any.  I will forward the documents to Lycos for their acceptance and facilitate the execution thereof.  Lycos will exercise its best efforts to turn the documentation around by July 15th and wire the purchase price by July 18th.  To move this to closure as efficiently as possible, I have provided documentation that contains terminology which has been required by Lycos' counsel (Exhibit 1 to follow).  Please advise as to next steps.

Thanks Paul.



CSI Addendum to
Leases with Ex...


Susan S. Franklin
Chief Executive Officer
LeaseForum, Inc.
313 Congress Street
Boston, MA  02210
Phone  (617) 443-9914
Fax (617) 443-9915
www.leaseforum.com

CONFIDENTIAL

AR 001433

Addendum A
to the Equipment Lease Schedules ("Schedules")
to the Master Lease Agreement No. 144874
dated December 4, 1996 ("Master Lease")
between Lycos, Inc., as Lessee and
Computer Sales International, Inc., as lessor

**Lessee**
Lycos, Inc.
400-2 Totten Pond Road
Waltham, MA  02451

**Lessor**
Computer Sales International, Inc.
10845 Olive Boulevard
St. Louis, MO  63141

WHEREAS, Lessee and Lessor have entered into a number of Schedules subject to the Master Lease (the "Schedules" collectively with the Master Lease hereinafter referred to as "Leases");

WHEREAS, the majority of the Schedules originally executed pursuant to the Master Lease were consequently terminated in their entirety, and all items of equipment leased pursuant to such Schedules so terminated, were made subject to those Schedules to the Master Lease listed on Exhibit 1, attached hereto and made a part hereof, and designated "Revised";

WHEREAS, some Schedules originally executed pursuant to the Master Lease were not revised and they remain in full force and effect as originally executed and are listed on Exhibit 1 and designated "Original";

WHEREAS, Lessee desires to restructure all of the Schedules listed on Exhibit 1 to a $1.00 buyout leases;

WHEREAS, a prepayment of the purchase price of all of the equipment leased pursuant to the Leases ("Equipment") is required in order to restructure each Lease to a $1.00 buyout lease;

WHEREAS, Lessor has agreed to restructure said Leases to $1.00 buyout leases for the consideration set forth below;

NOW THEREFORE, in consideration of the foregoing, Lessee and Lessor agree as follows:

1.  On July 18, 2003, in addition to applicable taxes, if any, Lessee shall remit to Lessor in good funds an amount equal to $3,775,000.00 USD, as full prepayment of the purchase price of the Equipment ("Prepaid Purchase Price").

2.  The Lease, solely with respect to Monthly Rental shall continue in full force and effect and Lessee shall pay to Lessor the Remaining Payments of Monthly Rental (plus applicable taxes, if any), beginning with the payment due for the month of August 2003, and continuing to and

CONFIDENTIAL

AR 001434

including the Final Rent Payment Date ("Remaining Rental Payments"), all as further detailed on Exhibit 1.

3. Lessor acknowledges that receipt of the Prepaid Purchase Price and the Remaining Rental Payments in full, plus applicable taxes, if any ("Lease Satisfaction Amount"), shall fully satisfy Lessee's obligations to Lessor with respect to the Leases and all obligations under the Leases shall, on the Final Rent Payment Date, cease in their entirety.

4. Lessee and Lessor agree that this Amendment and the payment amounts set forth herein, satisfy all monetary obligations and notice obligations of Lessee under the Lease (with the exception of notices required under Section 14 of the Master Lease), and no other payment, written or oral notification is required by Lessee in order to effectuate (a) the full satisfaction of its obligations under the Lease and (b) its ownership interest in the Equipment.

5. Upon receipt of the Lease Satisfaction Amount in full, title will automatically pass to Lessee, free and clear of all liens and encumbrances.

Capitalized terms used herein and not otherwise defined or delineated on Exhibit 1 shall have the meanings ascribed to them in the Lease.

**IN WITNESS WHEREOF,** the parties have caused this Amendment A to be executed and delivered, and do each hereby warrant and represent that their respective signatory, whose signature appears below, has and is on this _____th day of July, 2003 ("Effective Date"), authorized by all necessary and appropriate corporate actions to execute and deliver this Addendum A.

| **LYCOS, INC.** | **COMPUTER SALES INTERNATIONAL, INC.** |
|---|---|
| By:_____ | By:_____ |
| Name:_____ | Name:_____ |
| Title:_____ | Title:_____ |
| Date:  July \_\_\_\_, 2003 | Date:  July \_\_\_\_\_, 2003 |

CONFIDENTIAL.

AR 001435

Exhibit 1
to Addendum A
dated July ____, 2003

| Schedule | Designation | Monthly Rental | Remaining Payments | Final Payment Date |
|----------|-------------|----------------|--------------------|--------------------|
| 89 | Revised | | | |
| 89A | Revised | | | |
| 90 | Revised | | | |
| 93 | Revised | | | |
| 94 | Revised | | | |
| 100 | Original | | | |
| 200 | Original | | | |
| 85 | Revised | | | |
| 69I | Revised | | | |
| 64F | Revised | | | |
| 66I | Revised | | | |
| 67H | Revised | | | |
| 86 | Revised | | | |

CONFIDENTIAL

AR 001436

# EXHIBIT 48

# INTENTIONALLY

# LEFT

# BLANK

# EXHIBIT 49

# INTENTIONALLY

# LEFT

# BLANK

# EXHIBITS 50 – 100 HAVE BEEN DESIGNATED AS CONFIDENTIAL AND HAVE BEEN FILED UNDER SEAL